B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California

In re    **Apex Digital, Inc.**

Debtor

Case No.    **2:10-bk-44406-PC**

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 12,782,708.19 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 12,198,130.05 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 19 | | 14,920,038.03 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 32 | | | |
| Total Assets | | | 12,782,708.19 | | |
| Total Liabilities | | | | 27,118,168.08 | |

B6A (Official Form 6A) (12/07)

In re    **Apex Digital, Inc.**                                                              Case No.   **2:10-bk-44406-PC**
_____,
                            Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G – Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |
| | (Report also on Summary of Schedules) | |

___0___  continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Apex Digital, Inc.**                                          Case No.   **2:10-bk-44406-PC**
                                                    ,
                                     Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Hanmi Bank Checking Account 3788 | - | 9,464.64 |
| | | | Hanmi Bank Checking Account 7368 | - | 0.78 |
| | | | Hanmi Bank Money Market 2198 | - | 2,380.93 |
| | | | Hanmi Bank Checking Account 9288 | - | 1,382.03 |
| | | | Hanmi Bank Checking Account 7099 | - | 0.21 |
| | | | Nara Bank Checking Account 8801 | - | 2,490.52 |
| | | | Cathay Bank Money Market 7834 | - | 2,228.09 |
| | | | HSBC Checking Account 2003 | - | 1,421.34 |
| | | | Royal Bank Account Number 2721 | - | 852.76 |
| | | | Royal Bank Account Number 1608 | - | 1,059.10 |
| | | | East West Bank Checking Account 0260 | - | 6,836.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | Rental Deposit to landlord at 301 Brea Canyon Road, Walnut, CA 91789 | - | 42,732.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |

Sub-Total >        70,848.40
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Apex Digital, Inc.**                                                    Case No.   **2:10-bk-44406-PC**
_____                  _____
                            Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |
| 11. | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. | Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. | Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% ownership interest in XEPA Technologies Inc. | - | Unknown |
| | | | 100% ownership interest in Apex R&D Shanghai | - | Unknown |
| 14. | Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. | Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. | Accounts receivable. | | Accounts receivable relating to television business. Face value of accounts receivable is $8,422,749.90. Based on historical collection rates, the Debtor believes that approximately 95% of the accounts receivable is collectable. | - | 8,001,612.40 |
| | | | Accounts receivable relating to green energy lighting business. Face value of accounts receivable is $1,494,740.54. Based on historical collection rates, the Debtor believes that approximately 95% of the accounts receivable is collectable. | - | 1,420,003.51 |

|  | Sub-Total >    9,421,615.91 |
|---|---|
|   | (Total of this page) |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Apex Digital, Inc.**                                              Case No.   **2:10-bk-44406-PC**
                                                          ,
                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|:---:|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claim against Circuit City - USBC (EDVA) 08-356653-KRH (face amount of claim $861,653)** | - | Unknown |
| | | **Claim against NWL - USBC Del. 08-12846-MFW (face amount of claim $9,013)** | - | Unknown |
| | | **Apex Digital, Inc. v. Sears, Roebuck and Co. - USDC (N.D. Ill.) Case No. 09C1452** | - | Unknown |
| | | **Apex Digital, Inc. v. Marketing Plus and Ronald Hamu - Circuit Court of Cook County Case No. 07L009715** | - | Unknown |
| | | **Apex Digital, Inc. v. El Dorado Furniture, et. al. - Superior Court of California, Los Angeles County - Case No. BC384547** | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Trademarks for E2Go** | - | Unknown |
| | | **Trademark Entertainment to Go** | - | Unknown |
| | | **Trademark Xepa** | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >                 0.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Apex Digital, Inc.** ,                                    Case No.    **2:10-bk-44406-PC**
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **customer identification information from warranty services** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2009 Toyota Sienna Location: 301 Brea Canyon Road, Walnut CA 91789** | - | **26,522.00** |
| | | **2000 Nissan Location 301 Brea Canyon Road, Walnut, CA 91789** | - | **3,500.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Fixed assets and equipment, valued after accounting for depreciation. See detail attached as Exhibit "28" hereto.** | - | **156,688.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Inventory relating to customer service and warranty services and inventory relating to green energy lighting business (at cost) See detail attached as Exhibit "30a" hereto.** | - | **368,697.19** |
| | | **Inventory relating to television business (at cost) See detail attached as Exhibit "30b"** | - | **2,734,836.69** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **3,290,243.88** |
| (Total of this page) | |
| Total > | **12,782,708.19** |

(Report also on Summary of Schedules)

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

**Apex Digital, Inc.**
**Fixed Assets**

EXHIBIT 20 PAGE 1

| Asset # | Category | Description | Date in Service | Cost |
|---------|----------|-------------|-----------------|------|
| 336 | Machinery & Equipment | | 5/21/03 | 12,280.35 |
| 337 | Machinery & Equipment | Forklift, Clamp, Battery & Charger | 3/6/2003 | 37,276.91 |
| 341 | Equipment.History7 | | 5/1/2000 | 309.00 |
| 345 | Equipment.History5 | | 4/12/2001 | 351.00 |
| 362 | Computer Software | Create Form | 9/12/2003 | 3,000.00 |
| 363 | Computer Software | Customization Fees | 9/17/2003 | 17,000.00 |
| 367 | Equipment.Heavy | Forklift Runners | 11/1/2003 | 2,159.11 |
| 368 | Computer Software | Data Coversion/CRP Testing-CS | 10/7/2003 | 56,000.00 |
| 369 | Machinery & Equipment | Steel Ramp | 11/30/2003 | 3,100.00 |
| 379 | Machinery & Equipment | | 4/24/2002 | 3,558.00 |
| 380 | Machinery & Equipment | | 5/29/2002 | 5,800.00 |
| 381 | Machinery & Equipment | | 5/29/2002 | 2,500.00 |
| 382 | Machinery & Equipment | | 6/5/2002 | 7,353.00 |
| 383 | Machinery & Equipment | | 6/9/2002 | 5,764.00 |
| 384 | Machinery & Equipment | | 6/25/2002 | 7,518.00 |
| 398 | Equipment.History5 | | 6/1/1999 | 60.00 |
| 402 | Fixtures & Furniture | Chair | 8/1/2002 | 2,400.00 |
| 403 | Fixtures & Furniture | Chair | 8/16/2002 | 2,590.00 |
| 404 | Fixtures & Furniture | Round table | 8/30/2002 | 2,105.00 |
| 405 | Machinery & Equipment | Fax machine | 4/18/2003 | 1,244.75 |
| 406 | Machinery & Equipment | Fax machine | 4/18/2003 | 1,244.75 |
| 410 | Computer Hardware | notebooks computer for sales dept | 3/5/2003 | 2,836.08 |
| 411 | Computer Hardware | Microlink enterprise (Server) | 5/13/2003 | 2,634.49 |
| 445 | Computer Software | | 8/23/2004 | 5,574.64 |
| 446 | Computer Hardware | ADP | 8/23/2004 | 16,509.07 |
| 447 | Computer Software | Clippership user licenses | 7/27/2004 | 117,801.25 |
| 448 | Computer Hardware | APPLE MACINTOSH | 9/27/2004 | 11,461.92 |
| 452 | Equipment | NEC NEAX 2000 IPS | 11/10/2004 | 70,000.00 |
| 456 | Computer Software | Barracuda Spam Firewall (BSF300a) & Barracu | 5/26/2005 | 6,265.20 |
| 457 | Machinery & Equipment | | 9/25/2001 | 3,565.00 |
| 460 | Computer Hardware | MS MBL EXCH SRV ENT 2007 | 4/30/2007 | 4,032.31 |
| 461 | Computer Hardware | HP DL380 G5 2X 5160 4MB 4GB + HP 72GB 3 | 6/30/2007 | 7,168.04 |
| 462 | Computer Hardware | Intel Core 2 Duo T7300 (2.00GHz) 4M L2 Cach | 8/31/2007 | 1,566.97 |
| 463 | Improvement | 301 Brea Canyon Rd showroom modification | 11/1/2007 | 3,400.00 |
| 464 | Improvement | 302 Brea Canyon Rd showroom modification | 11/1/2007 | 561.00 |
| 465 | Improvement | 303 Brea Canyon Rd showroom modification | 11/1/2007 | 3,400.00 |
| 466 | Machinery & Equipment | Canon EOS Digital Rebel #CNDRXTI1855B | 2/11/2008 | 621.89 |
| 467 | Machinery & Equipment | Xerox color phaser | 4/3/2008 | 702.54 |
| 468 | Computer Hardware | Oracle database servers | 4/15/2007 | 11,460.00 |
| 469 | Computer Hardware | Dell desktop computers | 5/4/2008 | 2,062.88 |
| 470 | Computer Hardware | Dell laptop computer | 5/4/2008 | 1,096.38 |
| 471 | Computer Software | Adobe Creative Suite CS3 | 5/4/2008 | 642.99 |
| 472 | Computer Hardware | Dell desktop computer | 5/4/2008 | 678.08 |
| 473 | Machinery & Equipment | Forklift battery | 11/26/2008 | 5,358.38 |
| 474 | Machinery & Equipment | Display Color Analyzer CA210 | 3/31/2009 | 5,951.30 |
| 475 | Machinery & Equipment | Measuring Probe CA-PU12 | 3/31/2009 | 4,349.19 |
| 476 | Machinery & Equipment | Telephone Parts CCWox Key | 3/31/2009 | 866.00 |
| 477 | Machinery & Equipment | Digital Power Meter | 4/30/2009 | 2,446.88 |
| 478 | Machinery & Equipment | Apple Cinema Display Monitor | 5/29/2009 | 998.16 |
| 479 | Machinery & Equipment | Epson Stylus Photo Printer R2880 | 5/29/2009 | 764.70 |
| 480 | Computer Hardware | MAC Pro Z0G1 | 8/1/2009 | 4,063.01 |
| 481 | Machinery & Equipment | Tektronix 2245A Scope | 8/18/2009 | 713.38 |
| 482 | Computer Hardware | Dell desktop Vostro 220 | 8/1/2009 | 520.61 |

EXHIBIT 28 PAGE 2

**Apex Digital, Inc.**
**Fixed Assets**

| Asset # | Category | Description | Date in Service | Cost |
|---|---|---|---|---|
| 483 | Fixtures & Furniture | Shell reception desk | 9/1/2009 | 1,520.04 |
| 484 | Computer Hardware | Dell desktops Vostro 220 | 9/1/2009 | 1,088.46 |
| 485 | Auto & Trucks | Toyota Sienna 2010 | 12/14/2009 | 28,932.82 |
| 486 | Computer Hardware | Desktop Computers | 12/18/2009 | 2,485.69 |
| 487 | Machinery & Equipment | Canon EF 24-105mm len | 12/1/2009 | 1,178.98 |
| 488 | Computer Hardware | Cisco 24-port Gigabit Network Switch | 2/1/2010 | 1,426.75 |
| 489 | Computer Hardware | Overland Storage NEO 200S Series LTO-3 24 ( | 2/1/2010 | 4,947.53 |
| 490 | Computer Software | Symantec Backup Exec for Windows Servers | 2/26/2010 | 530.26 |
| 491 | Computer Software | Symantec Backup Exec for Windows for Vmwai | 2/26/2010 | 2,349.08 |
| 492 | Computer Software | Vmware vCenter Server Foundation | 2/26/2010 | 1,388.81 |
| 493 | Machinery & Equipment | Gefen 1x10 HDMI Splitter | 2/1/2010 | 2,761.31 |
| 494 | Computer Hardware | SonicWALL NSA 2400 Security Appliance | 2/1/2010 | 3,814.45 |
| 495 | Computer Hardware | BLc3000 Server | 2/26/2010 | 16,157.40 |
| 496 | Computer Software | Symantec Backup Exec for Oracle | 2/26/2010 | 731.56 |
| 497 | Computer Software | Vmware vSphere Enterprise | 2/26/2010 | 10,683.24 |
| 498 | Computer Hardware | SonicWALL 01-SSC-5952 SSL-VPN 2000 | 3/1/2010 | 1,848.43 |
| 499 | Computer Hardware | SonicWALL SSL-VPN 2000 network gateway | 3/1/2010 | 781.08 |
| 500 | Computer Hardware | Smart UPS 3000VA XL | 4/7/2010 | 1,361.58 |
| 501 | Computer Hardware | HP BL460c G6 Blade Server | 4/7/2010 | 2,651.18 |
| 502 | Computer Hardware | Cisco SGE2000 Network Switch | 4/7/2010 | 1,452.38 |
| 503 | Computer Hardware | StorageWorks X1400 Network Storage Server | 4/7/2010 | 4,983.25 |
| 504 | Machinery & Equipment | NEC Phone System: NEAX 2000 IPS UCB | 5/1/2010 | 28,437.67 |
| 505 | Computer Hardware | Acer Aspire laptop | 5/1/2010 | 726.55 |
| 506 | Machinery & Equipment | Kooler Genius Water Dispenser | 6/2/2010 | 899.00 |
| 507 | Computer Hardware | HP Pavilion Desktop Computer | 6/1/2010 | 912.99 |

| | | |
|---|---|---|
| Total Cost | | 597,736.70 |
| Depreciation | | 441,068.98 |
| Book Value as of 6/30/10 | | 156,667.72 |

**EXHIBIT** 304 **PAGE** 1

8/13/2010

| Category | Quantity | Total Value | Avg Value |
|---|---|---|---|
| Parts & Others | | 319,221.18 | |
| Light | 4,711 | 49,476.01 | |
| Grand Total | | 368,697.19 | |

EXHIBIT 30b

8/13/2010

| Category | Quantity | Total Value | Avg Value |
|---|---|---|---|
| DT150 Total | 10 | 224.64 | 22.46 |
| DT250 Total | 358 | 6,683.55 | 18.67 |
| DT250A Total | 4,919 | 114,440.47 | 23.26 |
| DT502 Total | 1,003 | 22,047.57 | 21.98 |
| | | | |
| LD1919 Total | 380 | 71,631.49 | 188.50 |
| LD3249 Total | 41 | 10,757.56 | 262.38 |
| LD4086 Total | 1,654 | 567,917.44 | 343.36 |
| LD4088 Total | 4,649 | 1,629,826.37 | 350.58 |
| LDP706 Total | 4,397 | 311,307.60 | 70.80 |
| | | | |
| Grand Total | 17,411 | 2,734,836.69 | |

B6D (Official Form 6D) (12/07)

In re    **Apex Digital, Inc.**                    Case No.    **2:10-bk-44406-PC**

                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | UCC Lien (Terminated) | | | | | |
| HSBC Limited 8/F HSBC TST Bldg., 82-24 Nathan Rd Tsimshatsu, Kowloon HONG KONG | | - | | | For Notice Purposes Only | | | X | | |
| | | | | | Value $      0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | UCC Lien | | | | | |
| Kith Electronics Limited 1/F Hing Lung Commerical Building 68 Bonham Stand East, Hong Kong CHINA | | - | | | Substantially all of the Debtor's assets | | | | | |
| | | | | | Value $      0.00 | | | | 12,198,130.05 | 0.00 |
| Account No. | | | | | For Notice Purposes Only | | | | | |
| The CIT Group/Commercial Services 300 South Grand Avenue Los Angeles, CA 90071 | | - | | | | | | | | |
| | | | | | Value $      0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | UCC Lien (Terminated) | | | | | |
| Wells Fargo Trade Capital, LLC 333 South Grand Avenue, Suite 4150 Los Angeles, CA 90071 | | - | | | For Notice Purposes Only | | | X | | |
| | | | | | Value $      0.00 | | | | 0.00 | 0.00 |

  **0**   continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 12,198,130.05 | 0.00 |
| Total (Report on Summary of Schedules) | 12,198,130.05 | 0.00 |

B6E (Official Form 6E) (4/10)

.

In re    **Apex Digital, Inc.**                                                          Case No.   **2:10-bk-44406-PC**
_____,                              _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____    continuation sheets attached

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Apex Digital, Inc.**                                             Case No.  __2:10-bk-44406-PC__
                                                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | | |
| Employment Development Dept. Bankruptcy Group MIC 92E P.O. Box 826880 Sacramento, CA 94280-0001 | - | | | | | | | Unknown |
| | | | | | | | 0.00 | Unknown |
| Account No. | | | For Notice Purposes Only | | | | | |
| Franchise Tax Board Attention: Bankruptcy P.O. Box 2952 Sacramento, CA 95812-2952 | - | | | | | | | Unknown |
| | | | | | | | 0.00 | Unknown |
| Account No. | | | For Notice Purposes Only | | | | | |
| Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114 | - | | | | | | | Unknown |
| | | | | | | | 0.00 | Unknown |
| Account No. | | | For Notice Purposes Only | | | | | |
| LA County Treasurer & Tax Collector P.O. Box 54110 Los Angeles, CA 90054-0110 | - | | | | | | | Unknown |
| | | | | | | | 0.00 | Unknown |
| Account No. | | | For Notice Purposes Only | | | | | |
| State Board of Equalization P.O. Box 942879 Sacramento, CA 94279-0001 | - | | | | | | | Unknown |
| | | | | | | | 0.00 | Unknown |

Sheet _1_ of _1_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 0.00 | 0.00 |
| Total (Report on Summary of Schedules) | 0.00 | |
| | 0.00 | 0.00 |

B6F (Official Form 6F) (12/07)

In re   **Apex Digital, Inc.**                                                    Case No.   **2:10-bk-44406-PC**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **00248-A08705** | | | | **Payroll Services** | | | | |
| ADP P.O. Box 78415 Phoenix, AZ 85062 | | - | | | | | | 185.85 |
| Account No. **00070-E85280** | | | | **Timecard** | | | | |
| ADP P.O. Box 78415 Phoenix, AZ 85062 | | - | | | | | | 31.27 |
| Account No. | | | | **Alleged DVD royalties** | | | | |
| Alliacense 20883 Stevens Creek Blvd., Ste. 100 Cupertino, CA 95014 | | - | | | | | X | Unknown |
| Account No. | | | | | | | | |
| AMAZ 22 Duane Irvine, CA 92620 | | - | | | | | | 312.50 |
| **18**   continuation sheets attached | | | | Subtotal (Total of this page) | | | | 529.62 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Apex Digital, Inc.**                                                    Case No.  **2:10-bk-44406-PC**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. 3715-530811-82007 | | | | | | | | |
| American Express P.O. Box 0001 Los Angeles, CA 90096-8000 | | - | | | | | | 46,778.31 |
| Account No. | | | | Services and/or Goods | | | | |
| Apex Digital Inc. Ltd. Unit 37031, 37/F West Tower Shun Tak Centre 168-200 Connaught Rd Cen HONG KONG | | - | | | | | | 8,366.23 |
| Account No. | | | | | | | | |
| Arcsoft 46601 Fremont Blvd. Fremont, CA 94538 | | - | | | | | | Unknown |
| Account No. 4380237 | | | | | | | | |
| Blue Shield of California File 55331 Los Angeles, CA 90074 | | - | | | | | | 537.54 |
| Account No. 101979 | | | | | | | | |
| Bureau Veritas Hong Kong Limited 1/F Pacific Trade Centre 2 Kai Hing Road Kowloon, Hong Kong | | - | | | | | | 914.95 |

Sheet no. __1__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56,597.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **Apex Digital, Inc.**
_____
                            Debtor

Case No.   **2:10-bk-44406-PC**
_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| China Data Broadcasting Holding Unit 3701, 37/F, West Tower, Shan Take, Centre 168-200 Connaught Rd. Central, Hong Kong | | - | | | | | | Unknown |
| Account No. 95340 | | | | | | | | |
| Clean Sweep Supply Co., Inc. 7171 Telegraph Road Montebello, CA 90640 | | - | | | | | | 69.14 |
| Account No. 10104 | | | | | | | | |
| Command Freight 3555 Harbor Gateway S. #C1 Costa Mesa, CA 92626 | | - | | | | | | 550.00 |
| Account No. | | | | Services | | | | |
| Covington & Burling LLP 1201 Pennsylvania Ave. N.W. Washington, DC 20004-2401 | | - | | | | | | 2,471.76 |
| Account No. | | | | | | | | |
| CT Dept of Environmental Protection 79 Elm Street Hartford, CT 06106 | | - | | | | | | Unknown |

Sheet no. __2__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,090.90

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Apex Digital, Inc.**                                                    Case No.   **2:10-bk-44406-PC**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Current Sales/Chris Tec Marketing 30700 Bainbridge Rd., Suite J Solon, OH 44139 | - | | | | | | 240.00 |
| Account No. | | | | | | | |
| Dept of Environmental Protection Natural Resources Service Center 155 State House Station Augusta, ME 04333 | - | | | | | | Unknown |
| Account No. | | | | | | | |
| DesignBLOT 3801 Wintergreen Drive Plano, TX 75074 | - | | | | | | 1,450.00 |
| Account No. | | | | | | | |
| Digital Choice of Texas LLC 1701 N Market Street, Ste. 330 Dallas, TX 75202 | - | | | | | | Unknown |
| Account No. | | | TV and converter box royalties | | | | |
| Digital Content Protection, LLC 3855 SW 153rd Drive Beaverton, OR 97006 | - | | | | | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __3__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,690.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Apex Digital, Inc.**                                    Case No.   **2:10-bk-44406-PC**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **046184951** <br><br> **DirectTV** <br> **PO Box 60036** <br> **Los Angeles, CA 90060** | - | | | | | | 1.45 |
| Account No. <br><br> **Disco Vision** <br> **2265 East 220th Street** <br> **Long Beach, CA 90810** | - | | Licensing Fees | | | X | Unknown |
| Account No. <br><br> **DivX, Inc.** <br> **4780 Eastgate Mall** <br> **San Diego, CA 92121** | - | | | | | | 0.00 |
| Account No. <br><br> **Dolby Laboratories Licensing** <br> **100 Potrero Ave.** <br> **San Francisco, CA 94103** | - | | | | | | Unknown |
| Account No. <br><br> **DTS** <br> **5171 Clareton Drive** <br> **Agoura Hills, CA 91301** | - | | | | | | Unknown |

Sheet no. **4** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    1.45

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Apex Digital, Inc.**                                                                                    Case No.   **2:10-bk-44406-PC**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **LJ 1789** <br><br> E E Electronic Engineering Research <br> 4978 Santa Anita Ave <br> Temple City, CA 91780 | | - | | | | | 135.00 |
| Account No. <br><br> E-Waste Manufacture Registration <br> Attn: Dana Lawson <br> 401 E, State St., 2nd fl. West Wing <br> Trenton, NJ 08625 | | - | | | | | Unknown |
| Account No. <br><br> EBM, Inc. <br> 3200 Wilshire Blvd. Ste 1600 <br> South Tower <br> Los Angeles, CA 90010 | | - | | | | | 340.65 |
| Account No. **APEXDIGI** <br><br> Edgewood Partners Insurance <br> 1801 West Olympic Blvd. <br> File Number 1366 <br> Pasadena, CA 91199 | | - | quarterly bill | | | | 41.94 |
| Account No. <br><br> Eugene M Cummings P.C. Client Trust <br> For the Benefit of Nissim Corp. <br> One North Wacker Drive, Ste. 4130 <br> Chicago, IL 60606 | | - | | | | | Unknown |

Sheet no. __5__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

517.59

B6F (Official Form 6F) (12/07) - Cont.

In re    **Apex Digital, Inc.**                                                    Case No.    **2:10-bk-44406-PC**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| EWI, Inc. 11099 S. La Cienega Blvd Ste. 175 Los Angeles, CA 90045 | | - | | | | | 131.73 |
| Account No. | | | | | | | |
| Excel Marketing 4570 Ivy Street Denver, CO 80216 | | - | | | | | 736.00 |
| Account No. 4623-5736-2 | | | | | | | |
| FedEx PO Box 7221 Pasadena, CA 91109 | | - | | | | | 6,755.68 |
| Account No. | | | | | | | |
| FedEx Freight Dept LA PO Box 21415 Pasadena, CA 91185 | | - | | | | | 3,679.06 |
| Account No. | | | | | | | |
| FedEx National LTL PO Box 95001 Lakeland, FL 33804 | | - | | | | | 6,575.00 |

Sheet no. __6__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                17,877.47

B6F (Official Form 6F) (12/07) - Cont.

In re     **Apex Digital, Inc.**                                                              Case No.   **2:10-bk-44406-PC**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Funai<br>7-1, 7-Chome, Nakagaito<br>Daito, Osaka 574-0013<br>JAPAN | - | | Licensing Fees | | | X | Unknown |
| Account No.<br><br>G & J Express Transport, Inc<br>9121 Blackley Street<br>Temple City, CA 91780 | - | | Services | | | | 200.00 |
| Account No. 90133921240 & 901339<br><br>GE Capital<br>POB 31001-0271<br>Pasadena, CA 91110-0271 | - | | | | | | 555.50 |
| Account No.<br><br>Global Parcel Service<br>15237 Proctor Ave<br>City of Industry, CA 91745 | - | | | | | | 308.38 |
| Account No.<br><br>Goodbay Technologies<br>3420 N. Elston Ave., Ste. 1<br>Chicago, IL 60618 | - | | | | | | 17,467.40 |

Sheet no. __7__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,531.28

B6F (Official Form 6F) (12/07) - Cont.

In re    **Apex Digital, Inc.**                                                                    Case No.    **2:10-bk-44406-PC**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Guardian Media Technologies, Ltd. 3801 N. Capital of Texas Hwy Austin, TX 78746 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| Gurus2go 2424 W. Desert Cove Ave. Phoenix, AZ 85029 | | - | | | | | 9,789.00 |
| Account No. | | | | | | | |
| Hawaii Dept. of Health Solid & Hazardous Waste Branch 919 Ala Moana Blvd., Room 212 Honolulu, HI 96814 | | - | | | | | Unknown |
| Account No. | | | | | | | |
| HDMI Licensing, LLC 1060 E. Arques Ave., Ste. 100 Sunnyvale, CA 94085 | | - | | | | | Unknown |
| Account No. | | | TV and converter box royalties | | | | |
| Hitachi, LTD 1900 K Street, N.W. Suite 800 Washington, DC 20006 | | - | | | | X | Unknown |

| | | |
|---|---|---|
| Sheet no. __8__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 9,789.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Apex Digital, Inc.**                                                Case No. **2:10-bk-44406-PC**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  IL Environmental Protection Agency Electronics Recycling Fund 1021 N. Grand Ave. East Springfield, IL 62794 | | - | | | | | | Unknown |
| Account No.  IN Dept of Environmental Management 100 North Senate Ave, IGS WO41 MC 64-02 Indianapolis, IN 46204 | | - | | | | | | Unknown |
| Account No.  J.B. Hunt Transport, Inc. File 98545 Los Angeles, CA 90074 | | - | | | | | | 3,200.00 |
| Account No.  Jerry Wang 18426 Stonegate Lane Rowland Heights, CA 91748 | | - | | | | | | 312.50 |
| Account No.  Jiangsu Hongtu High Tech Co Ltd 83 Hu Bei Road Nanijing P.R., Post Code 210009 CHINA | | - | | Judgment | | | X | 8,000,000.00 |

Sheet no. __9__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          8,003,512.50

B6F (Official Form 6F) (12/07) - Cont.

In re    **Apex Digital, Inc.**                                                    Case No.  **2:10-bk-44406-PC**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Services and/or Goods | | | | |
| **Jiangsu Qiao Yue Shu Ma You Xian #1, Jing Jiu Road, Ding Mao Jing Ji Kai Fa, Zhen Jiang City, Jiangsu CHINA** | - | | | | | X | Unknown |
| Account No. **HB3502** | | | | | | | |
| **Kyocera Mita Direct Sales 14101 Alton Parkway Irvine, CA 92618** | - | | | | | | 34.66 |
| Account No. | | | | | | | |
| **Lewis Brisbois Bisgaard & Smith LLP 221 North Figueroa Street Los Angeles, CA 90012** | - | | | | | | 2,210.22 |
| Account No. | | | | | | | |
| **Los Angeles Superior Transportation PO BOX 93007 City of Industry, CA 91715** | - | | | | | | 1,193.00 |
| Account No. | | | | | | | |
| **Macrovision Corporation Dept. No. 05240 PO Box 39000 San Francisco, CA 94139** | - | | | | | | Unknown |

| Sheet no. __10__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 3,437.88 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Apex Digital, Inc.**                                          Case No.   **2:10-bk-44406-PC**
                                                                        
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| MD Dept of the Environment Land Management Administration PO Box 1417 Baltimore, MD 21203 | | - | | | | | | Unknown |
| Account No. KM05567412 | | | | | | | | |
| Metlife Small Business Center PO Box 804466 Kansas City, MO 64180 | | - | | | | | | 145.18 |
| Account No. | | | | | | | | |
| MI Dept. of Environmental Quality Office of Financial Management PO Box 30657 Lansing, MI 48909 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Minnestoa Revenue Mail Station 3331 Saint Paul, MN 55146 | | - | | | | | | Unknown |
| Account No. | | | | Licensing Fees | | | X | |
| MPEG LA 6312 S Fiddlers Green Circle Suite 400E Greenwood Village, CO 80111 | | - | | | | | | Unknown |

Sheet no. __11__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

145.18

B6F (Official Form 6F) (12/07) - Cont.

In re    **Apex Digital, Inc.**                                              Case No.  **2:10-bk-44406-PC**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>Michael H. Steinbuerg, Esq.<br>Sullivan & Cromwell LLP<br>1888 Century Park East, Suite 2100<br>Los Angeles, CA 90067 | | | | Representing:<br>MPEG LA | | | | Notice Only |
| Account No.<br><br>OR Dept of Environmental Qualiy<br>Attention: Business Office<br>811 SW Sixth Ave<br>Portland, OR 97204 | - | | | | | | | Unknown |
| Account No.<br><br>Oracle Corporation<br>500 Oracle Parkway<br>Redwood City, CA 94065 | - | | | Licensing Fees | | | X | 166,648.00 |
| Account No.<br><br>Philips Intellectual Property<br>& Standards<br>9229 Sunset Blvd, Ste. 425<br>West Hollywood, CA 90069 | - | | | Licensing Fees | | | X | 983,631.00 |
| Account No.<br><br>Preferred Marketing Group<br>4963 Bacopa Lane South, Suite 605<br>Saint Petersburg, FL 33715 | - | | | | | | | 9,875.61 |

| | |
|---|---|
| Sheet no. **12** of **18** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)   **1,160,154.61** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Apex Digital, Inc.**                                                                Case No.    **2:10-bk-44406-PC**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| RI Dept of Environmental Management Office of Management Services 235 Promenade Street Providence, RI 02908 | | - | | | | | | Unknown |
| Account No. | | | | | | | | |
| Royal West Sales, Inc. 23945 Calabasas Rd., Suite 208 Agoura Hills, CA 91301 | | - | | | | | | 8,745.76 |
| Account No. | | | | | | | | |
| Select Representatives 711 Ginesi Drive Morganville, NJ 07751 | | - | | | | | | 9,734.53 |
| Account No. | | | | Services and/or Goods | | | | |
| Shanghai World Trade Dev. Co., LTD Unit 118, Suite 1016, Xin Ling Road Wai Gao Qiao Bao Shui, Shanghai CHINA | | - | | | | | X | 3,667,246.00 |
| Account No. | | | | Services and/or Goods | | | | |
| Sichuan Changhong Electric Co., Ltd 35 East Mianxing Rd, High Tech Park Mianyang, Sichuan Province CHINA | X | - | | | | | | Unknown |

Sheet no. __13__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,685,726.29

B6F (Official Form 6F) (12/07) - Cont.

In re   **Apex Digital, Inc.**                                        Case No.   **2:10-bk-44406-PC**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 3780 <br><br> **Staples Credit Plan** <br> Dept. 51- 7810743780 <br> PO Box 689020 <br> Des Moines, IA 50368 | - | | | | | | 131.68 |
| Account No. 532506 <br><br> **Sterling Commerce** <br> PO Box 73199 <br> Chicago, IL 60673 | | | | | | | 301.96 |
| Account No. <br><br> **Sunrise Shuttle** <br> 1461 S. Eagle Park Rod. # 191 <br> Hacienda Heights, CA 91745 | - | | | | | | 346.50 |
| Account No. <br><br> **Technology Company, Inc.** <br> 33 1/2 Los Pinos Nicasio <br> Nicasio, CA 94946 | | | | | | | 0.00 |
| Account No. <br><br> **Technology Resource Group,** <br> **International, LLC** <br> 3033 Excelsior Blvd, Suite 200 <br> Minneapolis, MN 55416 | - | | | | | | 8,773.81 |

Sheet no. __14__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        9,553.95

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Apex Digital, Inc.**                                      Case No.  **2:10-bk-44406-PC**
                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Licensing Fees | | | | |
| **Thomson Multimedia** **46, Quai Alphonse Le Gallo** **Boulogne** **FRANCE   92468** | - | | | | | X | 748,063.67 |
| Account No. | | | | | | | |
| **Thomson Licensing LLC** **Two Independence Way** **Princeton, NJ 08540** | | | Representing: **Thomson Multimedia** | | | | **Notice Only** |
| Account No. 1003512620 | | | | | | | |
| **Thomson West** **PO Box 6292** **Carol Stream, IL 60197** | - | | | | | | 308.19 |
| Account No. | | | | | | | |
| **Tianjin Duty Technology Trade Co.** **1-302 Da An Cui Wei Yuan** **Shui Shang** **Nanka Distr, Tianjin** | - | | | | | | 2,322.58 |
| Account No. | | | | | | | |
| **Topland Trucking, Inc.** **2525 Workman Mill Rd.** **City of Industry, CA 90601** | - | | | | | | 940.00 |

Sheet no. __15__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

751,634.44

B6F (Official Form 6F) (12/07) - Cont.

In re   **Apex Digital, Inc.**                                           Case No.   **2:10-bk-44406-PC**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Trans Wagon Int'l (USA) Co., Ltd. 20265 Valley Blvd., #C Walnut, CA 91789 | - | | | | | | | |
| | | | | | | | | 5,375.00 |
| Account No. V80381 | | | | | | | | |
| UPS PO BOx 894820 Los Angeles, CA 90189 | - | | | | | | | |
| | | | | | | | | 84.00 |
| Account No. 705705440 | | | | | | | | |
| UPS Supply Chain Solutions 28013 Network Place Chicago, IL 60673 | - | | | | | | | |
| | | | | | | | | 11,420.02 |
| Account No. | | | | | | | | |
| Venture Network PO Box 532 Hinsdale, IL 60521 | - | | | | | | | |
| | | | | | | | | 373.68 |
| Account No. 1147801445 | | | | | | | | |
| Verizon PS Box 920041 Dallas, TX 75392 | - | | | | | | | |
| | | | | | | | | 37.74 |

Sheet no. __16__ of __18__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    17,290.44

B6F (Official Form 6F) (12/07) - Cont.

In re   **Apex Digital, Inc.**                                                    Case No.   **2:10-bk-44406-PC**
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. **1188840437** | | | | | | | | |
| Verizon PO Box 920041 Dallas, TX 75392 | - | | | | | | | 2.90 |
| Account No. | | | | Licensing Fees | | | | |
| Vizio 39 Tesla Irvine, CA 92618 | - | | | | | | X | Unknown |
| Account No. | | | | | | | | |
| WI Dept of Natural Resources DNR Bureau of Waste & Martials PO Box 7921 WA/5 Madison, WI 53707 | - | | | | | | | Unknown |
| Account No. | | | | Services | | | | |
| Wi-Lan V-Chip Corp. 11 Holland Avenue, Suite 608 Attn: Prashant R. Watchmaker Ottawa, ON K1Y 4S1 CANADA | - | | | | | | | 1,179,455.50 |
| Account No. | | | | Services | | | | |
| Wintek Group, Inc. 13418 Wandering Ridge Way Chino Hills, CA 91709 | - | | | | | | | 500.00 |

Sheet no.   **17**   of   **18**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,179,958.40

B6F (Official Form 6F) (12/07) - Cont.

In re   **Apex Digital, Inc.**                                                          Case No.   **2:10-bk-44406-PC**
_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **WMMFA** **PO Box 779** **Woodland, WA 98674** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Sheet no. __18__ of __18__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 0.00 |
| | | | | Total (Report on Summary of Schedules) | | | | 14,920,038.03 |

B6G (Official Form 6G) (12/07)

In re  **Apex Digital, Inc.**                                                      Case No.   **2:10-bk-44406-PC**
                                          Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Anhui Whywin Int'l Co., Ltd.<br>5/F Publication & Media Plaza<br>No. 1118 Shengquan Road<br>Anhui Province, PR China PC230071 | Return Agreement |
| Armed Services Sales<br>1817 Canyon Court<br>Allen, TX 75013 | Standard Sales Representative Agreement |
| Best Buy<br>PO Box 9331<br>Minneapolis, MN 55440 | Vendor Program Authorization |
| Commerce Technologies<br>255 Fuller Road, Suite 327<br>Albany, NY 12203 | Supplier Subsciber Agreement - Merchant Costco.com |
| Commerce Technologies<br>255 Fuller Road, Ste. 327<br>Albany, NY 12203 | Supplier Subscriber Agreement - Merchant ShopNBC |
| Current Sales/Chris-Tec Marketing<br>30700 Bainbridge Road<br>Solon, OH 44139 | Standards Sales Representative Agreement |
| Euler Hermes ACI<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | Insurance Agreement covering DVD players and general electronic products |
| Excel Marketing<br>4570 Ivy Street., #B20<br>Denver, CO 80216 | Standard Sales Representative Agreement |
| FedEx<br>PO Box 7221<br>Pasadena, CA 91109 | Pricing Agreement |

Sheet 1 of 4 total sheets in Schedule of
Executory Contracts and Unexpired Leases

B6G (Official Form 6G) (12/07) - cont.
In re  **Apex Digital, Inc.**
                 Debtor(s)

Case No.  **2:10-bk-44406-PC**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Hisense USA Corp.<br>1172 Satellite Blvd. NW<br>Attn: Director of Sales & Marketing<br>Suwanee, GA 30024 | Licensing Agreement |
| Jingwah Digital Int'l, LTD.<br>Unit 2111, 21/Fl., Technology Park<br>18 On Lai St., Siu Lek Yuen,<br>Shatin, N.T. Hong Kong | Mutual Nondisclosure Agreement |
| K.W. Global, Inc.<br>293 Brea Canyon Road<br>Walnut, CA 91789 | Real Property Lease for office located at 301 N. Brea Canyon Road, Walnut, California |
| Kenmos Technology, Co., Ltd<br>Non,Nak-ke 1st Rd. TainanSchience<br>Industrial Park, Tainan<br>Taiwan | Confidentiality and Nondisclosure Agreement |
| Microsoft Licensing, GP<br>6100 Neil Road<br>Reno, NV 89511 | Windows Media Format Components Distribution License Agreement |
| Microsoft Licsensing, GP<br>6100 Neil Road<br>Reno, NV 89511 | Final Product Distribution Agreement |
| Netflix, Inc.<br>100 Winchester Circle<br>Los Gatos, CA 95032 | License Agreement |
| Oracle Corporation<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | Applications License and Purchase Agreement |
| Oracle USA, Inc.<br>500 Oracle Parkway<br>Redwood Shores, CA 94065 | License and Services Agreement |
| Qiaohua (Hong Kong) Holding, Ltd.<br>Suite B., 12/F Ritz Plaza<br>122 Austin Road, TST<br>Kowloon, Hong Kong | Mutual Nondisclosure Agreement |

Sheet 2 of 4 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.
In re   **Apex Digital, Inc.**
                                    Debtor(s)

Case No.   **2:10-bk-44406-PC**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| QiaoHua (Hong Kongg) Holding Ltd.<br>Suite B 12/F, Ritz Plaza<br>122 Austin Road TST<br>Kowloon, Hong Kong | Manufacturing Agreement |
| Royal Sales, Inc.<br>22900 Ventura Blvd.<br>Woodland Hills, CA 91364 | Standard Sales Representative Agreement |
| Select Reps.<br>711 Ginesi Dr.<br>Morganville, NJ 07751 | Standard Sales Representative Agreement |
| SRS Labs, Inc.<br>2909 Daimler Street<br>Attention: Legal Dept.<br>Santa Ana, CA 92705 | Technology Licensing Agreement |
| Super Talent Technology Corp.<br>2077 North Capitol Ave.<br>San Jose, CA 95132 | Confidentiality and Nondisclosure Agreement |
| Technology Licensing Company<br>33 1/2 Los Pinos<br>Nicasio, CA 94946 | Patent License Agreement |
| The Coleman Company, Inc.<br>3600 N. Hydraulic<br>Attn: Jason McClintock<br>Wichita, KS 67219 | License Agreement |
| Tongmao Co., Ltd. Shanghai Import and Export<br>11F No. 418 HE YI Mansion Jiangning Rd<br>Shanghai P.R. China | Return Agreement |
| TRG of Minnesota, Inc.<br>3033 Excelsior Blvd., Suite 200<br>Minneapolis, MN 55416 | Standard Sales Representative Agreement |
| Ultimate Internet Access, Inc.<br>4120 Jurupa Street, Suite 212<br>Ontario, CA 91761 | Internet Services Agreement |

Sheet 3 of 4 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6G (Official Form 6G) (12/07) - cont.

In re  **Apex Digital, Inc.**                                                    Case No.  **2:10-bk-44406-PC**
_____
                    Debtor(s)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY.  STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| UPS Supply Chain Solutions<br>28013 Network Place<br>Chicago, IL 60673 | Transload Services |
| Verismo Networks<br>1451 Grant Road #200<br>Mountain View, CA 94040 | Confidentiality and Nondisclosure Agreement |
| Wi-Lan, Inc.<br>11 Holland Avenue, Suite 608<br>Ottawa, ON K1Y 4S1 CANADA | License of Patent Agreement |
| Yahoo, Inc.<br>701 First Ave.<br>Sunnyvale, CA 94089 | Connected TV Software and Servies Distribution Agreement |
| Zoran Corporation<br>1390 Kifer Road<br>Sunnyvale, CA 94086 | Mutual Nondisclosure Agreement |

* Please take notice that the inclusion herein of the above-listed agreements shall not be deemed to constitute an admission by the Debtor that such agreements are executory contracts, contracts, unexpired leases, or leases. The Debtor is investigating the nature of these agreements and reserves all of its rights, including its right to contest the validity and/or nature of any agreement listed in this Schedule G.

Sheet 4 of 4 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re   **Apex Digital, Inc.**                                                                          Case No.   **2:10-bk-44406-PC**
                                                    Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).
☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **David Ji**<br>**301 Brea Canyon Road**<br>**Walnut, CA 91789** | **Sichuan Changhong Electric Co., Ltd**<br>**35 East Mianxing Rd, High Tech Park**<br>**Mianyang, Sichuan Province**<br>**CHINA** |

**0**
____  continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California

In re  **Apex Digital, Inc.**                                                              Case No.    **2:10-bk-44406-PC**

                                                        Debtor(s)          Chapter      **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President and Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of  __33__  sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **August 31, 2010**                          Signature    **/s/ David Ji**

                                                                **David Ji**
                                                                **President and Chief Executive Officer**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Central District of California

In re   **Apex Digital, Inc.**                                    Case No.   **2:10-bk-44406-PC**
                                    Debtor(s)                     Chapter    **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐
State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$90,626,714.00** | **Apex Digital, Inc. (2008)** |
| **$127,942,741.00** | **Apex Digital, Inc. (2009)** |
| **$18,000,000.00** | **Apex Digital, Inc. (2010 YTD)** |

---

**2. Income other than from employment or operation of business**

None
■
State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

2

---

**3. Payments to creditors**

None ■   *Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None □   b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3b attached hereto.** | | | |

None □   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3c attached hereto.** | | | |

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None □   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Guardian Media Technologies v Apex Digital, Inc.** **Case No. 2:09-CV-05048** | **Nonpayment of Royalties** | **United States District Court** **Central District of California** **Los Angeles Division** | **Dismissed in September, 2009** |
| **MPEG LA, LLC v. Apex Digital, Inc.** **Case No. BC416816** | **Nonpayment of Royalties** | **Superior Court of California** **Los Angeles County** | **Judgment Entered** |
| **Moore vs Apex Digital, Inc.** **Case No. 07L6389** | **Product Liability** | **Cook County Court** **Chicago, IL** | **Pending** |
| **Apex Digital, Inc. v. Conquest Marketing** **Case No. BC384547** | | **Superior Court of California** **Los Angeles County** | **Pending** |
| **Apex Digital, Inc. v Sears Roebuck and Co.** **09-CV-1452** | | **United States District Court** **District of Illinois** **Chicago, IL** | **Pending** |

---

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| Document | Document Num | Payment Date | Payment Amount | Supplier | Supplier | Address | Country |
|---|---|---|---|---|---|---|---|
| CHECK | 6031 | 5/20/2010 | 492.96 | WTO EXPRESS (U.S.A.) CORP. | WE05 | 20265 VALLEY BLVD., #8...WALNUT.CA.91789... | United States |
| CHECK | 6048 | 5/20/2010 | 960.00 | Western Freight Carrier, Inc. | WF03 | 17001 S1. Main St....Gardena.CA.90248... | United States |
| CHECK | 6027 | 5/20/2010 | 1,190.00 | Command Freight Systems | CF04 | PO Box 26153....Santa Ana.CA.92799... | United States |
| CHECK | 6029 | 5/20/2010 | 1,280.00 | Harbor Express, Inc. | HE01 | 501 N\. Quay Ave\....Wilmington.CA.90744.. | United States |
| CHECK | 6033 | 5/20/2010 | 6,794.00 | Trans Wagon Int'l (USA) Co., Ltd. | TW08 | 20265 Valley Blvd. #C.. Walnut.CA.91789. | United States |
| CHECK | 6032 | 5/20/2010 | 8,992.00 | Trans Wagon Int'l (USA) Co, Ltd. | TW08 | 20265 Valley Blvd. #C... Walnut.CA.91789. | United States |
| CHECK | 6030 | 5/20/2010 | 11,465.63 | Triumph Link (USA) Inc | TL09 | 20280 S1. Vermont Ave.#260..Torrance.CA.90502. | United States |
| CHECK | 17538 | 5/21/2010 | 15.22 | State of Oregon | SO03 | Dept. of Environmental Quality.Attn: Business Office.811 S | United States |
| CHECK | 17536 | 5/21/2010 | 89.99 | Verizon | VZ01 | PO Box 92044...Dallas.TX.75392-0041... | United States |
| CHECK | 17541 | 5/21/2010 | 111.87 | Kyocera Mita Direct Sales | KM07 | 14101 Alton Parkway...Irvine.CA.92618.. | United States |
| CHECK | 17539 | 5/21/2010 | 146.05 | Sparklets | SP10 | PO Box 660579...Dallas.TX.75266-0579. | United States |
| CHECK | 2038 | 5/21/2010 | 342.10 | AMAZ, Inc. | AI04 | 22 Duane...Irvine.CA.92620.. | United States |
| WIRE | | 5/21/2010 | 780.97 | GE Capital | GE01 | PO Box 31001-0271...Pasadena.CA.91110-0271.. | United States |
| CHECK | 17540 | 5/21/2010 | 877.80 | COMMUNICAID INC. | CI04 | 2077 Gateway Place.Suite 220..San Jose.CA.95110.. | United States |
| CHECK | 17543 | 5/21/2010 | 2,308.90 | F & C Pallets, Inc. | FC07 | P\.O\. Box 328...Mira Loma.CA.91752... | United States |
| CHECK | 17546 | 5/21/2010 | 3,237.26 | Fang Lu | FL06 | 2086 W.Arrow Rte\. #826...Upland.CA.91786.. | United States |
| Check | 1393 | 5/21/2010 | 4,878.00 | Gurus2go, LLC | GU05 | 2424 W\A. Desert Cove Avenue...Phoenix.AZ.85029-4713. | United States |
| WIRE | 2040 | 5/21/2010 | 10,100.00 | YOLCOM | YC03 | PO Box 33850.Sheung Wan Post Office... | Hong Kong |
| WIRE | 17542 | 5/21/2010 | 22,974.20 | Goodbay Technologies, Inc | GT07 | 3420 N\. Elston Ave.Suite #1.. Chicago.IL.60618. | United States |
| CHECK | 17537 | 5/21/2010 | 32,640.00 | Consumer Electronics Association | CEA | P\.O\. Box 37154...Baltimore.MD.21297-3154.. | United States |
| CHECK | 2038 | 5/24/2010 | 1,262.57 | Mercedes-Benz Financial | MB13 | P\. O\.I. Box 9001680...Louisville.KY.40290-1680.. | United States |
| WIRE | 602 | 5/24/2010 | 56,463.12 | KHT Electronics Ltd | KHT01 | HSBC, Hong Kong.Receivable Finance Division.9/F. HSBC | Hong Kong |
| Wire | 603 | 5/25/2010 | 389,554.42 | KHT Electronics Ltd | KHT01 | HSBC, Hong Kong.Receivable Finance Division.9/F. HSBC | Hong Kong |
| Wire | 1393 | 5/25/2010 | 11.45 | Lorena Rivera | LR02 | 1418 West 6th Avenue...Mesa.AZ.85202.. | United States |
| CHECK | 17556 | 5/27/2010 | 44.98 | DirectTV | DT04 | PO Box 60036...Los Angeles.CA.90060-0036.. | United States |
| CHECK | 17557 | 5/27/2010 | 89.99 | Verizon | VZ01 | PO Box 92044...Dallas.TX.75392-0041.. | United States |
| CHECK | 6034 | 5/27/2010 | 100.00 | UPS | UP03 | PO Box 894820...Los Angeles.CA.90189-4820.. | United States |
| CHECK | 17558 | 5/27/2010 | 150.00 | Sterling Commerce | SC05 | P\.O\.Box 73199...Chicago.IL.60673.. | United States |
| CHECK | 17551 | 5/27/2010 | 169.99 | ROYAL WEST SALES, INC. | RW07 | 23945 Calabasas Rd.#208...Calabasas.CA.91302.. | United States |
| CHECK | 17555 | 5/27/2010 | 219.68 | Technology Resource Group International, L | TRG02 | 3033 Excelsior Blvd.Suite 200..Minneapolis.MN.55416.. | United States |
| CHECK | 17568 | 5/27/2010 | 259.20 | Tec Packaging & Supplies Inc. | TP11 | 2800 S1. Main St.. #G...Santa Ana.CA.92707.. | United States |
| CHECK | 6039 | 5/27/2010 | 260.22 | ADP | ADP | P\.O\. Box 78415...Phoenix.AZ.85062-8415.. | United States |
| CHECK | 6040 | 5/27/2010 | 314.50 | Los Angeles Superior Transportation, Inc. | LA06 | P\.O\. Box 93007...City of Industry.CA.91715-3007.. | United States |
| CHECK | 17562 | 5/27/2010 | 350.00 | Roger Comavaca | RC12 | 1522 Cordary Avenue...Lawndale.CA.90250. | United States |
| CHECK | 6035 | 5/27/2010 | 521.69 | Global Parcel Service | GP06 | 15237 PROCTOR AVEL...City of Industry.CA.91745.. | United States |
| CHECK | 17564 | 5/27/2010 | 615.00 | EWI, INC. | EW06 | 11099 S LA CIENEGA BLVD, STE 175...LOS ANGELES | United States |
| CHECK | 17565 | 5/27/2010 | 660.00 | EBM, Inc. | EI03 | 3200 Wilshire Blvd,.Stel. 1000, S1 Tower...Los Angeles.C | United States |
| CHECK | 17566 | 5/27/2010 | 797.50 | Sunrise Shuttle | SS11 | 1461 S Eagle Park Rd #191... Hacienda Hts.CA.91745.. | United States |
| CHECK | 17559 | 5/27/2010 | 815.00 | Unitec Recycling Corp | UR02 | 390 Wegner Dr\. Unit A...West Chicago.IL.60185.. | United States |
| CHECK | 17567 | 5/27/2010 | 824.55 | Tec Packaging & Supplies Inc. | TP11 | 2800 S1. Main St1. #G...Santa Ana.CA.92707.. | United States |
| CHECK | 6036 | 5/27/2010 | 1,009.12 | Chase Card Services | CC13 | Cardmember Service.PO Box 94014..Palatine.IL.60094-4( | United States |
| CHECK | 6038 | 5/27/2010 | 1,268.00 | Los Angeles Superior Transportation, Inc. | LA06 | P\.O\. Box 93007...City of Industry.CA.91715-3007.. | United States |
| CHECK | 6037 | 5/27/2010 | 1,280.00 | Western Freight Carrier, Inc. | WF03 | 17001 S1. Main St....Gardena.CA.90248.. | United States |
| CHECK | 17570 | 5/27/2010 | 1,790.00 | Gurus2go, LLC | GL05 | 2424 W\. Desert Cove Avenue...Phoenix.AZ.85029-4713. | United States |
| CHECK | 17552 | 5/27/2010 | 1,842.34 | Metlife Small Business Center | ME01 | P\.O\. Box 804466...Kansas City.MO.64180-4466..US | United States |
| CHECK | 17547 | 5/27/2010 | 1,938.46 | Accuracy Consulting Group | AC12 | 11237 E1. Schmidt Road, #2...El Monte.CA.91733... | United States |
| CHECK | 6041 | 5/27/2010 | 2,240.00 | Western Freight Carrier, Inc. | WF03 | 17001 S1. Main St....Gardena.CA.90248.. | United States |

EXHIBIT B PAGE 1

EXHIBIT 3 PAGE 2

| Type | Number | Date | Amount | Payee | Code | Address | Country |
|---|---|---|---|---|---|---|---|
| CHECK | 17569 | 5/27/2010 | 2,339.30 | F & C Pallets, Inc. | FC07 | P.O. Box 328...Mira Loma,CA.91752... | United States |
| CHECK | 17572 | 5/27/2010 | 3,160.31 | Bird Marella | BM03 | 1875 Century Park East, 23rd Floor...Los Angeles,CA.900 | United States |
| CHECK | 17588 | 5/27/2010 | 3,651.77 | J. B. Hunt Transport, Inc. |  | FILE 98545...Los Angeles,CA.90074-8545.. | United States |
| WIRE | 17549 | 5/27/2010 | 3,999.00 | Preferred Marketing Group | PM05 | 4983 Bacopa Lane South,Suite 605...St. Petersburg,FL.33 | United States |
| CHECK | 2041 | 5/27/2010 | 5,767.32 | Circuit City Stores, Inc. | CC05 | Wachovia Bank,10401 Deerwood Park Bld 1..Jackson | United States |
| CHECK | 17563 | 5/27/2010 | 6,651.12 | RIVIERA FINANCE OF TEXAS, INC. | RF07 | Dept# 8062...Los Angeles,CA.90084-8062.. | United States |
| CHECK | 17554 | 5/27/2010 | 8,380.24 | Justman Packaging & Display | JP13 | 5819 Telegraph Road...City of Commerce,CA.90040.. | United States |
| CHECK | 6042 | 5/27/2010 | 8,814.00 | Trans Wagon Int'l (USA) Co., Ltd | TW08 | 20265 Valley Blvd, #C...Walnut,CA.91789.. | United States |
| CHECK | 17573 | 5/27/2010 | 9,479.23 | Telecom Supply Inc., King Televoice | KT01 | 2453 Merced Ave...El Monte,CA.91733.. | United States |
| CHECK | 17553 | 5/27/2010 | 10,275.00 | Blue Shield of California | BS10 | File 55331...Los Angeles,CA.90074-5331.. | United States |
| CHECK | 6043 | 5/27/2010 | 12,715.00 | Triumph Link (USA) Inc | TL09 | 20280 S1.Vermont Ave.#250...Torrance,CA.90502.. | United States |
| CHECK | 6039 | 5/27/2010 | 18,850.00 | Triumph Link (USA) Inc | TL09 | 20280 S1.Vermont Ave.#250...Torrance,CA.90502.. | United States |
| CHECK | 17571 | 5/27/2010 | 20,381.13 | Covington & Burling LLP | CB09 | 1201 Pennsylvania Ave, N.W....Washington,DC.20004-2 | United States |
| CHECK | 2042 | 5/27/2010 | 91,480.12 | Sichuan Digital Telemedia Co. LTD | SDT01 | No1.57, Mianxing East Rd...Mianyang..Sichuan Provin | China |
| WIRE | 2043 | 5/28/2010 | 114,266.88 | Sichuan Digital Telemedia Co. LTD | SDT01 | No1.57, Mianxing East Rd...Mianyang..Sichuan Provin | China |
| WIRE | 604 | 5/28/2010 | 135,648.48 | Kith Electronics Ltd | KHT01 | 119 West 40th Street...New York,NY.10018.. | United States |
| Wire | 605 | 6/1/2010 | 240.00 | Wells Fargo Trade Capital | WFO2 | HSBC, Hong Kong,Receivable Finance Division,9/F.. | HSBC Hong Kong |
| Wire | 2046 | 6/1/2010 | 500.00 | Pitney Bowes | PB02 | RESERVE ACCOUNT,P.O1. BOX 856056...LOUISVILLE,K | United States |
| Wire | 17574 | 6/1/2010 | 5,000.00 | AMAZ, Inc. | AI04 | 22 Duane...Irvine,CA.92620.. | United States |
| WIRE | 2044 | 6/1/2010 | 5,000.00 | Jerry Wang | JW10 | 18428 Stonegate Lane...Rowland Heights,CA.91748.. | United States |
| Wire | 606 | 6/1/2010 | 5,445.52 | Kith Electronics Ltd | KHT01 | HSBC, Hong Kong,Receivable Finance Division,9/F.. | HSBC Hong Kong |
| WIRE | 2045 | 6/1/2010 | 12,000.00 | CEHB Services LLC | CE11 | 727 Columbus Drive East...Tierra Verde,FL.55347.. | United States |
| CHECK | 2066 | 6/1/2010 | 53,673.24 | Richardson & Patel LLP | RP04 | 10900 Wilshire Blvd.,Suite 500...Los Angeles,CA.90024.. | United States |
| CHECK | 17575 | 6/1/2010 | 59,379.10 | U.S. Customs | US03 | US Customs and Border Protection,301 East Ocean Blvd... | United States |
| WIRE | 17576 | 6/22/2010 | 899.00 | MCS Water Technology Corp. | MWS01 | 421 El Valley Blvd...San Gabriel,CA.91776.. | United States |
| WIRE | 2057 | 6/22/2010 | 5,700.87 | U.S. Customs | US03 | US Customs and Border Protection,301 East Ocean Blvd... | United States |
| WIRE | 2056 | 6/22/2010 | 39.99 | Dish Network | DN02 | Dept 0063...Palatine,IL.60055-0063.. | United States |
| CHECK | 17580 | 6/3/2010 | 44.46 | Verizon California | VC01 | PO Box 920041...Dallas,TX.75392-0041.. | United States |
| CHECK | 17579 | 6/3/2010 | 140.60 | Sal Fiore | SF03 | 106 Robin Ct...Vacaville,CA.95687.. | United States |
| CHECK | 17584 | 6/3/2010 | 145.36 | Gary Sheeran | GS03 | 10128 Cozycroft Ave...Chatsworth,CA.91311.. | United States |
| CHECK | 17583 | 6/3/2010 | 240.40 | Pitney Bowes | PB02 | P.O1. BOX 856390...LOUISVILLE,KY.40285-6390.. | United States |
| CHECK | 6045 | 6/3/2010 | 629.00 | Los Angeles Superior Transportation, Inc. | LA06 | P.O1. Box 2708 Canada Blvd...Glendale,CA.91208.. | United States |
| CHECK | 17582 | 6/3/2010 | 1,331.11 | Jean Vogler | JV04 | 2708 Canada Blvd...Glendale,CA.91208.. | United States |
| CHECK | 17587 | 6/3/2010 | 1,457.18 | Mark Stahl | MS21 | 1221 Darre Susan Ln1...Lewisville,TX.75056.. | United States |
| CHECK | 17586 | 6/3/2010 | 1,858.59 | Tec Packaging & Supplies Inc. | TP11 | 2800 S1. Main St1. #G...Santa Ana,CA.92707.. | United States |
| CHECK | 17581 | 6/3/2010 | 2,350.00 | F & C Pallets, Inc. | FC07 | P.O. Box 328...Mira Loma,CA.91752.. | United States |
| CHECK | 6048 | 6/3/2010 | 3,400.00 | Orange Commercial Credit | OC07 | C/O AM Trucking, Inc.PO Box 11099...Olympia,WA.98508 | United States |
| CHECK | 6044 | 6/3/2010 | 4,050.00 | J. B. Hunt Transport, Inc. | JBH01 | FILE 98545...Los Angeles,CA.90074-8545.. | United States |
| CHECK | 6048 | 6/3/2010 | 5,000.00 | United Delta, Inc | UD01 | 301 Brea Canyon Road...Walnut,CA.91789.. | United States |
| CHECK | 17577 | 6/3/2010 | 5,000.00 | Euler Hermes ACI | EA01 | 800 Red Brook Blvd...Owings Mills,MD.21117-1008.. | United States |
| CHECK | 17578 | 6/3/2010 | 9,350.00 | Triumph Link (USA) Inc | TL09 | 20280 S1. Vermont Ave.#250...Torrance,CA.90502.. | United States |
| CHECK | 6046 | 6/3/2010 | 12,774.51 | Lewis Brisbois Bisgaard & Smith LLP | LB01 | 221 North Figueroa Street...Los Angeles,CA.90012.. | United States |
| CHECK | 17589 | 6/3/2010 | 15,049.50 | Richardson & Patel LLP | RP04 | 10900 Wilshire Blvd.,Suite 500...Los Angeles,CA.90024.. | United States |
| CHECK | 17588 | 6/3/2010 | 15,788.00 | Trans Wagon Int'l (USA) Co., Ltd | TW08 | 20265 Valley Blvd, #C...Walnut,CA.91789.. | United States |
| CHECK | 6047 | 6/4/2010 | 3,500.00 | Beijing Ultimatech Co., Ltd. | BUC01 | Room 601, Building No1. H,ShuJiaGouJi Plaza, ShuGuang | China |
| CHECK | 2048 | 6/4/2010 | 50,000.00 | Koninklijke Philips Electronics | NIVL01 | N1.VL.1251 Ave of Americas...New York,NY.10020.. | United States |
| WIRE | 2047 | 6/7/2010 | 50,000.00 | U.S. Customs | KFE01 | US Customs and Border Protection,301 East Ocean Blvd... | United States |
| WIRE | 2068 | 6/7/2010 | 15,372.25 | U.S. Customs | US03 | US Customs and Border Protection,301 East Ocean Blvd... | United States |
| Wire | 607 | 6/8/2010 | 221,939.76 | Kith Electronics Ltd | KHT01 | HSBC, Hong Kong,Receivable Finance Division,9/F.. | HSBC Hong Kong |

| Type | Number | Date | Amount | Payee | Code | Address | Country |
|---|---|---|---|---|---|---|---|
| WIRE | 2049 | 6/8/2010 | 400,000.00 | Koka Development Limited | KD03 | Rm 1013 Block B Seaview Estate.2-8 Watson Road...North Hong Kong | Hong Kong |
| WIRE | 2069 | 6/9/2010 | 2.00 | U.S. Customs | US03 | US Customs and Border Protection.301 East Ocean Blvd.... | United States |
| CHECK | 17604 | 6/10/2010 | 244.50 | Commerce Technologies, Inc | CT12 | P.O. BOX 33197...HARTFORD.CT.06150-3197... | United States |
| CHECK | 17599 | 6/10/2010 | 348.00 | LA Link Network LLC | LL04 | 2530 Greenfield Ave...Arcadia.CA.91006.. | United States |
| CHECK | 17605 | 6/10/2010 | 1,089.00 | Gurus2go, LLC | GL05 | 2424 W. Desert Cove Avenue...Phoenix.AZ.85029-4713.. | United States |
| CHECK | 17603 | 6/10/2010 | 1,448.78 | Staples Credit Plan | SC04 | PO Box 689020...Des Moines.IA.50368-9020.. | United States |
| CHECK | 17593 | 6/10/2010 | 1,938.46 | Accuracy Consulting Group | AC12 | 11237 E1. Schmidt Road. #2...El Monte.CA.91733.. | United States |
| CHECK | 6049 | 6/10/2010 | 5,676.77 | J. B. Hunt Transport, Inc. | JBH01 | FILE 98545...Los Angeles.CA.90074-8545.. | United States |
| CHECK | 17600 | 6/10/2010 | 9,606.60 | RIVIERA FINANCE OF TEXAS, INC. | RF07 | Dept# 8062...Los Angeles.CA.90084-8062.. | United States |
| CHECK | 2070 | 6/10/2010 | 11,401.81 | U.S. Customs | US03 | US Customs and Border Protection.301 East Ocean Blvd.... | United States |
| WIRE | 17590 | 6/10/2010 | 18,063.00 | KW Global Inc. | KWG01 | 301 Brea Canyon Road...Walnut.CA.91789.. | United States |
| WIRE | 17594 | 6/10/2010 | 55,220.32 | American Express | AE02 | Box 0001...Los Angeles.CA.90096-0001.. | United States |
| CHECK | 2050 | 6/11/2010 | 354.00 | Shenzhen Glory Industries Co, Ltd | SGI01 | No 6th Building, Fukeng 2nd Rd.Anliang 5th Village...Heng | China |
| CHECK | 2051 | 6/11/2010 | 850.00 | Jinri Electronic Technology Company Limiter | JET01 | | China |
| CHECK | 17606 | 6/11/2010 | 13,705.84 | The Hartford | TH01 | P.O Box 2907...Hartford.CT.06104-2907.. | United States |
| CHECK | 2053 | 6/14/2010 | 2,038.95 | Wang ZhenHua | WZH | Industrial and Commercial Bank of C.Tianjin Branch.AC#... | China |
| WIRE | 2054 | 6/14/2010 | 8,052.15 | Tongmao Co., Ltd Shanghai Import and Exp | TM13 | 11 FL.No1 418, He YI Mansion.JiangNing Rd., Shanghai.. | China |
| WIRE | 2071 | 6/14/2010 | 55,978.88 | U.S. Customs | US03 | US Customs and Border Protection.301 East Ocean Blvd.... | United States |
| WIRE | 2052 | 6/15/2010 | 300,000.00 | Koka Development Limited | KD03 | Rm 1013 Block B Seaview Estate.2-8 Watson Road...North Hong Kong | Hong Kong |
| WIRE | 1607 | 6/16/2010 | 5,000.00 | U.S. Customs | US03 | US Customs and Border Protection.301 East Ocean Blvd.... | United States |
| WIRE | 2055 | 6/16/2010 | 5,000.00 | AMAZ, Inc. | AI04 | 18428 Stonegate Lane...Rowland Heights.CA.91748.. | United States |
| WIRE | 2072 | 6/16/2010 | 5,000.00 | Jerry Wang | JW10 | 22 Duane...Irvine.CA.92620.. | United States |
| WIRE | 2057 | 6/16/2010 | 7,045.24 | U.S. Customs | US03 | US Customs and Border Protection.301 East Ocean Blvd.... | United States |
| Check | 1395 | 6/16/2010 | 25,987.92 | Kith Electronics Ltd | KHT01 | 1/F Hing Lung Commercial Building.68 Bonham Stand Eas | Hong Kong |
| Check | 1394 | 6/17/2010 | 10.00 | Liz Cunningham | LC05 | 114 Shady Lake Dr...Huffman.TX.77336.. | United States |
| CHECK | 17624 | 6/17/2010 | 20.00 | Carolyn Thomas | CT14 | 2941 10th Ave...Los Angeles.CA.90018.. | United States |
| CHECK | 17608 | 6/17/2010 | 87.04 | Kyocera Mita Direct Sales | K007 | 14101 Alton Parkway...Irvine.CA.92618.. | United States |
| CHECK | 17610 | 6/17/2010 | 89.99 | Verizon | VZ01 | PO Box 920041...Dallas.TX.75392-0041.. | United States |
| CHECK | 17625 | 6/17/2010 | 133.35 | Sparklets | SP10 | PO Box 660579...Dallas.TX.75266-0579.. | United States |
| CHECK | 17629 | 6/17/2010 | 173.60 | Tec Packaging & Supplies Inc. | TP11 | 2800 S!. Main St.,#G...Santa Ana.CA.92707.. | United States |
| CHECK | 17607 | 6/17/2010 | 235.18 | Richardson & Patel LLP | RP04 | 10900 Wilshire Blvd, Suite 500...Los Angeles.CA.90024.. | United States |
| CHECK | 17613 | 6/17/2010 | 412.50 | Sunrise Shuttle | SS11 | 1461 S Eagle Park Rd #191...Hacienda Hts.CA.91745.. | United States |
| CHECK | 17614 | 6/17/2010 | 415.03 | Jean Vogler | JV04 | 2708 Canada Blvd...Glendale.CA.91208.. | United States |
| CHECK | 17613 | 6/17/2010 | 450.00 | Sara Chen | SC20 | 577 Camino De Gloria...Walnut.CA.91789.. | United States |
| CHECK | 17615 | 6/17/2010 | 587.39 | Mark Stahl | MS21 | 1221 Dane Susan Ln!...Lewisville.TX.75056.. | United States |
| CHECK | 6053 | 6/17/2010 | 629.00 | Los Angeles Superior Transportation, Inc. | LA06 | PLO!. Box 93007...City of Industry.CA.91715-3007.. | United States |
| CHECK | 17611 | 6/17/2010 | 640.00 | Continental Agency, Inc | CA08 | 1400 Montelmo Ave!, Ste 200...Diamond Bar.CA.91765.. | United States |
| CHECK | 17627 | 6/17/2010 | 660.00 | EBM, Inc. | EI03 | 3200 Wilshire Blvd.Sie!. 1000, S!. Tower...Los Angeles.C | United States |
| CHECK | 6050 | 6/17/2010 | 820.03 | GE Capital | GE01 | PO Box 31001-0271...Pasadena.CA.91110-0271.. | United States |
| CHECK | 6052 | 6/17/2010 | 960.00 | Western Freight Carrier, Inc. | WF03 | 17001 S!. Main St...Gardena.CA.90248.. | United States |
| CHECK | 6058 | 6/17/2010 | 1,600.00 | Metro Worldwide, Inc | MW06 | PO Box 1530...La Canada.CA.91012.. | United States |
| CHECK | 6056 | 6/17/2010 | 2,025.00 | J. B. Hunt Transport, Inc. | JBH01 | FILE 98545...Los Angeles.CA.90074-8545.. | United States |
| CHECK | 6051 | 6/17/2010 | 2,134.98 | Chung-Ching Kuo | CK03 | 274 Centinary Dr!...Walnut.CA.91789.. | United States |
| CHECK | 6057 | 6/17/2010 | 2,520.00 | Triumph Link (USA) Inc | TL09 | 18803 HAMILTON AVE, 2ND FLR...TORRANCE.CA.9050 | United States |
| CHECK | 17612 | 6/17/2010 | 2,560.00 | Harbor Express, Inc. | HE01 | 501 N. Quay Ave!...Wilmington.CA.90744.. | United States |
| CHECK | 17623 | 6/17/2010 | 2,610.00 | Gurus2go, LLC | GL05 | 2424 W. Desert Cove Avenue...Phoenix.AZ.85029-4713.. | United States |
| CHECK | 17621 | 6/17/2010 | 2,998.67 | Gurus2go, LLC | GL06 | 2424 W. Desert...Phoenix.AZ.85029-4713.9050 | United States |
| CHECK | 17618 | 6/17/2010 | 3,000.00 | KW Global Inc. | KWG01 | 301 Brea Canyon Road...Walnut.CA.91789.. | United States |
| CHECK | | 6/17/2010 | 4,958.90 | Treasure State of Maine | TS10 | Dept of Environmental Natural Resources Servi | United States |
| CHECK | | 6/17/2010 | | Matthew Huang | MH04 | 2140 Via Estudillo...Palos Verdes Estates.CA.90274.. | United States |

EXHIBIT 3b PAGE 3

EXHIBIT 3b PAGE 4

| Type | Number | Date | Amount | Payee | Code | Address | Country |
|---|---|---|---|---|---|---|---|
| CHECK | 17620 | 6/17/2010 | 5,000.00 | State of Oregon | SO03 | Dept. of Environmental Quality,Attn: Business Office.811 S... | United States |
| CHECK | 6055 | 6/17/2010 | 5,296.00 | Trans Wagon Int'l (USA) Co., Ltd | TW08 | 20265 Valley Blvd, #C...Walnut,CA,91789... | United States |
| CHECK | 17631 | 6/17/2010 | 6,573.94 | Covington & Burling LLP | CB09 | 1201 Pennsylvania Ave, N.W....Washington,DC,20004-2... | United States |
| CHECK | 6054 | 6/17/2010 | 6,800.00 | Orange Commercial Credit | OC07 | C/O AM Trucking,Inc.PO BOX 11099...Olympia,WA,98508... | United States |
| CHECK | 17622 | 6/17/2010 | 10,838.10 | Blue Shield of California | BS10 | File 5533.1....Los Angeles,CA,90074-5331... | United States |
| CHECK | 17630 | 6/17/2010 | 11,340.00 | Holme Roberts & Owen LLP | HR07 | P.O. Box 1618...Denver,CO,80201-1618.. | United States |
| CHECK | 17628 | 6/17/2010 | 12,017.70 | RIVIERA FINANCE OF TEXAS, INC. | RF07 | Dept# 8062....Los Angeles,CA,90084-8062.. | United States |
| CHECK | 17619 | 6/17/2010 | 25,000.00 | SRS Labs, Inc | SL09 | 2909 Daimler....Santa Ana,CA,92705... | United States |
| WIRE | 6057 | 6/17/2010 | 28,500.00 | Trans Wagon Int'l (USA) Co., Ltd | TW08 | 20265 Valley Blvd, #C...Walnut,CA,91789. | United States |
| WIRE | 2056 | 6/17/2010 | 4,500.00 | Tianjin Duty Technology Trade Co., Ltd | TD04 | 1-302, Da An Cui Wei Yuan,Shui Shang Gong Yuan Lu,.. | N China |
| WIRE | 2073 | 6/22/2010 | 4,910.01 | U.S. Customs | US03 | US Customs and Border Protection.301 East Ocean Blvd,.. | United States |
| WIRE | 2058 | 6/23/2010 | 2,350.00 | DesignBLOT | DB07 | 3801 Wintergreen Drive...Plano,TX,75074... | United States |
| CHECK | | 6/23/2010 | 24,156.43 | Tongmao Co., Ltd Shanghai Import and Exp | TM13 | 11 F, No1. 418, He Yi Mansion,Jianghong Rd.,.Shanghai..l | China |
| CHECK | | 6/24/2010 | 44.98 | DirecTV | DT04 | PO Box 60036....Los Angeles,CA,90060-0036... | United States |
| CHECK | | 6/24/2010 | 105.40 | UPS | UP03 | PO Box 894820....Los Angeles CA,90189-4820.. | United States |
| CHECK | | 6/24/2010 | 114.05 | Vincent Chan | VC03 | 1840 South Marengo....Alhambra,CA,91803... | United States |
| CHECK | | 6/24/2010 | 148.31 | Venture Network Int'l Inc. | VN02 | PO Box 532...Hinsdale,IL,60521. | United States |
| CHECK | | 6/24/2010 | 150.00 | Sterling Commerce | VC03 | P.O.l Box 73199...Chicago,IL,60673.. | United States |
| CHECK | | 6/24/2010 | 191.88 | ROYAL WEST SALES, INC. | RW07 | 15237 PROCTOR AVE....City of Industry,CA,91745.. | United States |
| CHECK | | 6/24/2010 | 235.20 | Global Parcel Service | GP06 | PO. OI. Box 78415...Phoenix,AZ,85062-8415.. | United States |
| CHECK | | 6/24/2010 | 260.69 | ADP | AP00 | 23945 Calabesas Rd.#208...Calabasas,CA,91302.. | United States |
| CHECK | | 6/24/2010 | 378.00 | Bird Marella | BM03 | 1875 Century Park East, 23rd Floor....Los Angeles,CA,900 | United States |
| CHECK | | 6/24/2010 | 470.00 | EWI, Inc. | EWI | 11099 S LA CIENEGA BLVD., STE 175...LOS ANGELES | United States |
| CHECK | | 6/24/2010 | 550.00 | Excel Marketing, Inc | EM01 | 4570 Ivy Street Suite B-200...Denver,CO,80216.. | United States |
| CHECK | | 6/24/2010 | 878.50 | Los Angeles Superior Transportation, Inc. | LA06 | P.LOl. Box 93007...City of Industry,CA,91715-3007... | United States |
| CHECK | | 6/24/2010 | 1,197.84 | Tec Packaging & Supplies Inc | TP11 | 2800 St. Main St\, #G...Santa Ana,CA,92707... | United States |
| CHECK | | 6/24/2010 | 1,262.57 | Mercedes-Benz Financial | MB13 | P.L Ol. Box 9001680....Louisville,KY,40290-1680.. | United States |
| CHECK | | 6/24/2010 | 1,393.09 | Chase Card Services | CC13 | Cardmember Service.PO Box 94014...Palatine,IL,60094-4 | United States |
| CHECK | | 6/24/2010 | 1,410.00 | F & C Pallets, Inc. | FC07 | PO.l Box 328...Mira Loma,CA,91752. | United States |
| CHECK | | 6/24/2010 | 1,938.46 | Accuracy Consulting Group | AC12 | 11237 El. Schmidt Road, #2...El Monte,CA,91733. | United States |
| CHECK | | 6/24/2010 | 2,085.78 | Metlife Small Business Center | ME01 | P.LOl. Box 804466....Kansas City,MO,64180-4466,.US | United States |
| CHECK | | 6/24/2010 | 2,651.30 | Lewis Brisbois Bisgaard & Smith LLP | LE01 | 221 North Figueroa Street....Los Angeles,CA,90012.. | United States |
| CHECK | | 6/24/2010 | 3,050.30 | Washington Materials Management & Finan | WM03 | P.LOl. BOX 779....WOODLAND WA,98674.. | United States |
| CHECK | | 6/24/2010 | 5,320.00 | Western Freight Carrier, Inc. | WF03 | 17001 St. Main St\....Gardena,CA,90248.. | United States |
| CHECK | | 6/24/2010 | 7,325.00 | J. B. Hunt Transport, Inc. | JBH01 | FILE 98545....Los Angeles,CA,90074-8545.. | United States |
| CHECK | | 6/24/2010 | 20,564.65 | Goodbay Technologies, Inc | GT07 | 3420 N. Main Ave.Suite #1...Chicago,IL,60618.. | United States |
| WIRE | 2059 | 6/24/2010 | 20,809.00 | Trans Wagon Int'l (USA) Co., Ltd | TW08 | 20265 Valley Blvd, #C...Walnut,CA,91789.. | United States |
| WIRE | 2060 | 6/24/2010 | 22,993.00 | Trans Wagon Int'l (USA) Co., Ltd | TW08 | 20265 Valley Blvd, #C...Walnut,CA,91789.. | United States |
| WIRE | 2061 | 6/24/2010 | 107,586.40 | Anhui Whywin International Co., Ltd | AW08 | 5/F Publication & Media Plaza,No1. 1118 Shengguan Road | China |
| CHECK | | 6/25/2010 | 473,946.12 | Technology Resource Group International, L | TRG02 | 1/F Hing Lung Commercial Building.68 Bonham Stand Eas | Hong Kong |
| WIRE | 2074 | 6/28/2010 | 10,186.32 | Kith Electronics Ltd | KHT01 | 3033 Excelsior Blvd,Suite 200..Minneapolis,MN,55416.. | United States |
| CHECK | | 6/30/2010 | 467,025.84 | Kith Electronics Ltd | KHT02 | 1/F Hing Lung Commercial Building.68 Bonham Stand Eas | Hong Kong |
| CHECK | | 6/30/2010 | 5,000.00 | AMAZ, Inc. | AI04 | 22 Duane...Irvine,CA,92620.. | United States |
| CHECK | | 6/30/2010 | 5,000.00 | Jerry Wang | JW10 | 18426 Stonegate Lane....Rowland Heights,CA,91748.. | United States |
| WIRE | 2075 | 6/30/2010 | 77,414.40 | Sichuan Digital Telemedia Co. LTD | SDT01 | Floor 6th, Jiuzhou electric Building,High-Tech Park, Nanshan | China |
| CHECK | | 7/1/2010 | 89.99 | Verizon | VZ01 | PO Box 92004*....Dallas,TX,75392-0041.. | United States |
| CHECK | | 7/1/2010 | 111.86 | Clean Sweep Supply Co, Inc | CSS03 | 7171 Telegraph Road....Montebello,CA,90640... | United States |
| CHECK | | 7/1/2010 | 419.65 | Shannon L. Tang | SL06 | 2195 Indian Creek Road....Diamond Bar,CA,Diamond Bar, | United States |

EXHIBIT 3b PAGE 5

| Type | Number | Date | Amount | Payee | Code | Address | Country |
|---|---|---|---|---|---|---|---|
| CHECK | 17664 | 7/11/2010 | 2,015.58 | Mark Stahl | MS21 | 1221 Dame Susan Ln...Lewisville,TX,75056... | United States |
| CHECK | 6066 | 7/11/2010 | 2,025.00 | J. B. Hunt Transport, Inc. | JBH01 | FILE 98545...Los Angeles,CA,90074-8545... | United States |
| CHECK | 17666 | 7/11/2010 | 2,740.00 | Gurus2go, LLC | GU05 | 2424 W. Desert Cove Avenue...Phoenix,AZ,85029-4713..United States | United States |
| WIRE | 2097 | 7/11/2010 | 6,393.67 | U.S. Customs | US03 | US Customs and Border Protection,301 East Ocean Blvd... | United States |
| WIRE | 2077 | 7/11/2010 | 12,098.59 | CEHB Services LLC | CE11 | 727 Columbus Drive East...Tierra Verde,Fl,55347... | United States |
| CHECK | 17663 | 7/11/2010 | 32,736.00 | Edgewood Partners Insurance Center | EP06 | 1601 WA. Olympic Blvd,File 1365...Pasadena,CA,91199-1 | United States |
| CHECK | 17661 | 7/11/2010 | 39,909.32 | Technology Resource Group International, L | TRG02 | 3033 Excelsior Blvd,Suite 200...Minneapolis,MN,55416.. | United States |
| WIRE | 2076 | 7/11/2010 | 460,649.80 | Kith Electronics Ltd | KHT01 | I/F Hing Lung Commercial Building,68 Bonham Stand Eas | Hong Kong |
| WIRE | 2079 | 7/1/2010 | 500.00 | Pitney Bowes | PB02 | RESERVE ACCOUNT,P.O. BOX 856056...LOUISVILLE,K | United States |
| WIRE | 2078 | 7/1/2010 | 590.00 | Wang ZhenHua | WZH | Industrial and Commercial Bank of C,Tianjin Branch,A/C# | China |
| WIRE | 2080 | 7/2/2010 | 500.00 | Beijing Ultimatech Co., Ltd. | BUC01 | Room 601, Building No1 H,ShiJianGou1 Plaza,ShuGuang | China |
| WIRE | 2082 | 7/2/2010 | 3,500.00 | Tongmao Co., Ltd Shanghai Import and Exp | TM13 | 11 Fl, No1. 418, He Yi Mansion,JiangNing Rd...Shanghai..China | China |
| WIRE | 2081 | 7/2/2010 | 34,364.05 | Tongmao Co., Ltd Shanghai Import and Exp | TM13 | 11 Fl, No1. 418, He Yi Mansion,JiangNing Rd...Shanghai..China | China |
| WIRE | 2083 | 7/6/2010 | 981,830.02 | Sichuan Digital Telemedia Co. LTD | SDT01 | No1. 57, Mianxing East Rd...Mianyang...Sichuan Provin China | China |
| WIRE | 2098 | 7/7/2010 | 38,707.20 | U.S. Customs | US03 | US Customs and Border Protection,301 East Ocean Blvd... | United States |
| WIRE | 2086 | 7/8/2010 | 15,380.10 | U.S. Customs | US03 | US Customs and Border Protection,301 East Ocean Blvd... | United States |
| WIRE | 2085 | 7/8/2010 | 90.00 | Richardson & Patel LLP | RP04 | 10900 Wilshire Blvd,Suite 500...Los Angeles,CA,90024.. | United States |
| WIRE | 2084 | 7/8/2010 | 890.00 | Lewis Brisbois Bisgaard & Smith LLP | LB01 | 221 North Figueroa Street...Los Angeles,CA,90012.. | United States |
| WIRE | 2087 | 7/8/2010 | 8,514.00 | Bird Marella | BM03 | 1875 Century Park East,23rd Floor...Los Angeles,CA,900 | United States |
| CHECK | 17671 | 7/9/2010 | 18,431.50 | Holme Roberts & Owen LLP | HR07 | P.O. Box 1618...Denver,CO,80201-1618.. | United States |
| WIRE | 2088 | 7/9/2010 | 336.55 | SYLVAN LI | SL07 | 1108 W. Valley Blvd...Alhambra,CA,91803.. | United States |
| WIRE | 2093 | 7/12/2010 | 4,500.00 | Tianjin Duty Technology Trade Co., Ltd | TD04 | 1-302, Da An Cui Wei Yuan,Shi Shang Geng Yuan Lu...N China | China |
| WIRE | 2092 | 7/12/2010 | 5,000.00 | Kurtzman Carson Consultants LLC | KCC01 | 2335 Alaska Avenue...El Segundo,CA,90245.. | United States |
| WIRE | 2089 | 7/12/2010 | 15,000.00 | Bird Marella | BM03 | 1875 Century Park East, 23rd Floor...Los Angeles,CA,900 | United States |
| CHECK | 90003 | 7/12/2010 | 15,531.83 | FTI Consulting, Inc. | FC08 | P.O. Box 631916...Baltimore,MD,21263-1916.. | United States |
| WIRE | 2091 | 7/12/2010 | 20,000.00 | Richardson & Patel LLP | RP04 | 10900 Wilshire Blvd,Suite 500...Los Angeles,CA,90024.. | United States |
| WIRE | 2096 | 7/13/2010 | 30,000.00 | FTI Consulting, Inc. | FC08 | P.O. Box 631916...Baltimore,MD,21263-1916.. | United States |
| WIRE | 2094 | 7/13/2010 | 275,000.00 | Holme Roberts & Owen LLP | HR07 | P.O. Box 1618...Denver,CO,80201-1618.. | United States |
| WIRE | 2095 | 7/13/2010 | 1,938.46 | Accuracy Consulting Group | AC12 | 1137 EL Schmidt Road, #2...El Monte,CA,91733.. | United States |
| WIRE | 2100 | 7/13/2010 | 18,063.00 | KW Global Inc. | KW01 | 293 Brea Canyon Road...Walnut,CA,91789.. | United States |
| CHECK | 2113 | 7/13/2010 | 20,000.00 | American Express | AE02 | Box 0001...Los Angeles,CA,90096-0001.. | United States |
| WIRE | 2103 | 7/14/2010 | 51,316.36 | U.S. Customs | US03 | US Customs and Border Protection,301 East Ocean Blvd... | United States |
| WIRE | 2101 | 7/14/2010 | 5,000.00 | AMAZ, Inc. | AI04 | 22 Duane...Irvine,CA,92620.. | United States |
| WIRE | 2110 | 7/14/2010 | 5,000.00 | Jerry Wang | JW10 | 18426 Stonegate Lane...Rowland Heights,CA,91748.. | United States |
| WIRE | 2111 | 7/15/2010 | 5,200.66 | American Express | AE02 | Box 0001...Los Angeles,CA,90096-0001.. | United States |
| WIRE | 2112 | 7/19/2010 | 23,628.89 | U.S. Customs | US03 | US Customs and Border Protection,301 East Ocean Blvd... | United States |
| CHECK | 17673 | 7/21/2010 | 20,552.14 | U.S. Customs | US03 | US Customs and Border Protection,301 East Ocean Blvd... | United States |
| WIRE | 2113 | 7/21/2010 | 25,955.56 | Fang Lu | FL06 | 2086 W Arrow Rte1, #826...Upland,CA,91786.. | United States |
| WIRE | 2108 | 7/22/2010 | 1,163.06 | U.S. Customs | US03 | US Customs and Border Protection,301 East Ocean Blvd... | United States |
| WIRE | 2105 | 7/22/2010 | 10,444.70 | Frank Ye | FY01 | 1838 S Tonopah Ave...West Covina,CA,91790.. | United States |
| WIRE | 2106 | 7/22/2010 | 1,179.23 | CEHB Services LLC | CE11 | 727 Columbus Drive East...Tierra Verde,Fl,55347... | United States |
| WIRE | 2107 | 7/22/2010 | 1,458.67 | Accuracy Consulting Group | AC12 | 1137 EL Schmidt Road, #2...El Monte,CA,91733.. | United States |
| WIRE | 2104 | 7/22/2010 | 1,938.46 | AMAZ, Inc. | AI04 | 22 Duane...Irvine,CA,92620.. | United States |
| CHECK | 2118 | 7/23/2010 | 2,922.40 | Richardson & Patel LLP | RP04 | 10900 Wilshire Blvd,Suite 500...Los Angeles,CA,90024.. | United States |
| CHECK | 2116 | 7/23/2010 | 4,234.50 | Kith Electronics Ltd | KHT01 | I/F Hing Lung Commercial Building,68 Bonham Stand Eas | Hong Kong |
| CHECK | 2124 | 7/23/2010 | 100,000.00 | Euler Hermes ACI | EA01 | 800 Red Brook Blvd...Owings Mills,MD,21117-1008.. | United States |
| WIRE | | | 72.56 | Kyocera Mita Direct Sales | KM07 | 14101 Alton Parkway...Irvine,CA,92618.. | United States |
| WIRE | | | 82.50 | John Hancock Life Insurance Company (U.S. | JH11 | P.O. BOX 894105...LOS ANGELES,CA,90189-4109.. | United States |

| Type | Number | Date | Amount | Payee | Code | Address | Country |
|---|---|---|---|---|---|---|---|
| WIRE | 2132 | 7/23/2010 | 230.85 | Staples Credit Plan | SC04 | PO Box 689020...Des Moines IA.50368-9020... | United States |
| WIRE | 2133 | 7/23/2010 | 258.50 | Sunrise Shuttle | SS11 | 1461 S Eagle Park Rd #191...Hacienda Hts.CA.91745... | United States |
| WIRE | 2116 | 7/23/2010 | 320.00 | C. P. Electrical Inc. | CP09 | 13974 Windrose Ave...Corona.CA.92880... | United States |
| WIRE | 2114 | 7/23/2010 | 398.07 | ADP | ADP | PL OL Box 78415...Phoenix.AZ.85062-8415... | United States |
| WIRE | 2134 | 7/23/2010 | 400.00 | Topland Trucking Inc | TT08 | 2525 Workman Mill Road...City of Industry.CA.90601... | United States |
| WIRE | 2117 | 7/23/2010 | 660.00 | EBM, Inc. | EI03 | 3200 Wilshire Blvd, Ste1, 1000, S1 Tower...Los Angeles.CA.90601... | United States |
| WIRE | 2119 | 7/23/2010 | 710.00 | EWI, INC. | EW06 | 11099 S LA CIENEGA BLVD, STE 175...LOS ANGELES... | United States |
| WIRE | 2139 | 7/23/2010 | 1,262.57 | Mercedes-Benz Financial | MB13 | PL OL Box 9001680...Louisville.KY.40290-1680... | United States |
| WIRE | 2129 | 7/23/2010 | 1,920.00 | Metro Worldwide, Inc. | MW06 | PO Box 1530...La Canada.CA.91012... | United States |
| WIRE | 2136 | 7/23/2010 | 2,001.00 | Western Freight Carrier, Inc. | WF03 | 17001 S1. Main St...Gardena.CA.90248... | United States |
| WIRE | 2122 | 7/23/2010 | 2,700.00 | J. B. Hunt Transport, Inc. | JBH01 | FILE 98545...Los Angeles.CA.90074-8545... | United States |
| WIRE | 2115 | 7/23/2010 | 2,750.00 | C. H. Robinson Worldwide, Inc. | CH01 | PL OL Box 9121...Minneapolis.MN.55480-9121... | United States |
| WIRE | 2127 | 7/23/2010 | 2,843.52 | Los Angeles County Tax Collector | LC03 | PO Box 54027...Los Angeles.CA.90054-0027... | United States |
| WIRE | 2120 | 7/23/2010 | 3,000.00 | Gould & Paker Associates LLC | GP08 | 205 S Wacker Drive, Suite#918...Chicago.IL.60606... | United States |
| WIRE | 2128 | 7/23/2010 | 3,040.00 | Los Angeles Superior Transportation, Inc. | LA06 | PL OL Box 93007...City of Industry.CA.91715-3007... | United States |
| WIRE | 2123 | 7/23/2010 | 3,350.00 | Jenson Logistics, Inc. | JL08 | 200 S1. Garfield Ave.#120...Alhambra.CA.91801... | United States |
| WIRE | 2140 | 7/23/2010 | 5,110.77 | U.S. Customs | US03 | US Customs and Border Protection.301 East Ocean Blvd... | United States |
| WIRE | 2121 | 7/23/2010 | 6,130.00 | Harbor Express, Inc. | HE01 | 501 N. Quay Ave...Wilmington.CA.90744... | United States |
| WIRE | 2131 | 7/23/2010 | 6,141.47 | Schneider National, INC. | SN01 | 2567 Payshere Circle...Chicago.IL.60674... | United States |
| WIRE | 2135 | 7/23/2010 | 8,815.00 | JT Worldwide Corporation | JW11 | 100 Eastern Avenue...Bensenville.IL.60106... | United States |
| WIRE | 2125 | 7/23/2010 | 9,980.00 | Triumph Link (USA) inc | TL09 | 19803 HAMILTON AVE, 2ND FLR...TORRANCE.CA.90502... | United States |
| WIRE | 2130 | 7/23/2010 | 23,816.37 | RIVIERA FINANCE OF TEXAS, INC. | RF07 | Dept# 6062...Los Angeles.CA.90084-8062... | United States |
| WIRE | 2142 | 7/23/2010 | 39,784.56 | U.S. Customs | US03 | US Customs and Border Protection.301 East Ocean Blvd... | United States |
| WIRE | 2141 | 7/23/2010 | 39,877.41 | U.S. Customs | US03 | US Customs and Border Protection.301 East Ocean Blvd... | United States |
| WIRE | 2143 | 7/23/2010 | 9,463.76 | U.S. Customs | US03 | US Customs and Border Protection.301 East Ocean Blvd... | United States |
| Wire | 459 | 7/27/2010 | 175.00 | Commerce Technologies, Inc | CT12 | PL OL BOX 33197...HARTFORD.CT.06150-3197... | United States |
| Wire | 460 | 7/27/2010 | 254.00 | Excel Marketing, Inc | EM01 | 4570 Ivy Street.Suite B-200...Denver.CO.80216... | United States |
| Wire | 471 | 7/27/2010 | 297.00 | E E Electronic Engineering Research | EEE01 | 4978 Santa Anita Ave...Temple City.CA.91780... | United States |
| Wire | 466 | 7/27/2010 | 415.21 | ROYAL WEST SALES, INC. | RW07 | 23945 Calabasas.PO Box 2011...Calabasas.CA.91302... | United States |
| Wire | 458 | 7/27/2010 | 448.08 | Current Sales/Chris Tec. Marketing | CT02 | 30700 Bainbridge Rd1, Ste A1..Solon.OH.44139... | United States |
| Wire | 467 | 7/27/2010 | 469.65 | Venture Network Int'l Inc. | VN02 | PO Box 532...Hinsdale.IL 60521... | United States |
| Wire | 461 | 7/27/2010 | 820.03 | GE Capital | GE01 | PO Box 31001-0271...Pasadena.CA.91110-0271... | United States |
| Wire | 472 | 7/27/2010 | 1,084.00 | Board of Equalization | BOE01 | Sales and Use Taxes Remittance Proc.PO Box 942879..Sacramento... | United States |
| Wire | 464 | 7/27/2010 | 1,865.51 | Preferred Marketing Group | PMED1 | 4963 Bacopa Lane.South.Suite 605...St. Petersburg.FL.33... | United States |
| Wire | 463 | 7/27/2010 | 1,964.06 | Metlife Small Business Center | MED01 | PL.OL. Box 804466...Kansas City.MO.64180-4466..US | United States |
| Wire | 456 | 7/27/2010 | 2,012.18 | Chase Card Services | CC13 | Cardmember Service.PO Box 94014..Palatine.IL.60094-4... | United States |
| Wire | 462 | 7/27/2010 | 2,100.00 | Interstate Billing Service, Inc. | IB02 | C/O Megatrux, Incl.Dept 5210, PO Box 2153..Birmingham | United States |
| Wire | 465 | 7/27/2010 | 2,100.00 | Rykor Express Delivery Inc. | RED01 | 20 Rancho Laguna Dr1...Pomona.CA.91766... | United States |
| Wire | 468 | 7/27/2010 | 5,200.00 | J. B. Hunt Transport, Inc. | JBH01 | FILE 98545...Los Angeles.CA.90074-8545... | United States |
| Wire | 457 | 7/27/2010 | 8,120.00 | Command Freight Systems | CF04 | PO Box 26153...Santa Ana.CA.92799... | United States |
| Wire | 469 | 7/27/2010 | 16,263.28 | Technology Resource Group International, L | TRG02 | 3033 Excelsior Blvd.Suite 200..Minneapolis.MN.55416... | United States |
| Wire | 470 | 7/27/2010 | 19,840.70 | Goodbay Technologies, Inc | GT07 | 3420 N1. Elston Ave.Suite #1..Chicago.IL.60618... | United States |
| Wire | 477 | 7/28/2010 | 61.70 | Vincent Chan | VC03 | 1840 South Marengo...Alhambra.CA.91803... | United States |
| Wire | 476 | 7/28/2010 | 155.08 | Gary Sheeran | GS03 | 10128 Cozycroft Ave...Chatsworth.CA.91311... | United States |
| Wire | 473 | 7/28/2010 | 244.00 | Edgewood Partners Insurance Center | EP06 | 1801 W1. Olympic Blvd1.File 1365..Pasadena.CA.91199-1... | United States |
| Wire | 475 | 7/28/2010 | 419.58 | Shannon L. Tang | SL06 | 14592 Tuskegee Ave...Chino.CA.91710... | United States |
| Wire | 474 | 7/28/2010 | 456.00 | Los Angeles Superior Transportation, Inc. | LA06 | PL OL Box 93007...City of Industry.CA.91715-3007... | United States |
| Wire | 480 | 7/30/2010 | 2,424.00 | Raul Aguilar Gomez | RAG01 | Mexico City...Mexico City... | Mexico |

EXHIBIT 3, PAGE 6

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Wire | 481 | 8/3/2010 | 25.00 | Secretary of State | SS03 | Statement of Information Unit,P.O.L Box 944230...Sacrame | United States |
| Wire | 10 | 8/3/2010 | 1,824.64 | CEHB Services LLC | CE11 | 727 Columbus Drive East...Tierra Verde,FL,55347... | United States |
| Wire | 4 | 8/3/2010 | 21,720.96 | Shenzhen Qiaohua Industries Limited | SOIL01 | No. 2 Building,Wan Fenf 98 Industrial Area,Sha Jing Town | China |
| Wire | 7 | 8/4/2010 | 2,320.00 | Law Office of Alan Wang | LOAW01 | 506 N. Garfield Ave...Suite 260...Alhambra,CA,91801. | United States |
| Wire | 9 | 8/4/2010 | 5,000.00 | AMAZ, Inc. | AI04 | 22 Duane...Irvine,CA,92620... | United States |
| Wire | 8 | 8/4/2010 | 5,000.00 | Jerry Wang | JW10 | 18426 Stonegate Lane...Rowland Heights,CA,91748. | United States |
| Wire | 12 | 8/4/2010 | 12,607.20 | Blue Shield of California | BS10 | File 55331...Los Angeles,CA,90074-4531... | United States |
| Wire | 5 | 8/4/2010 | 33,994.80 | Sichuan Digital Telemedia Co. LTD | SDT01 | No. 57, Mianxing East Rd...Mianyang,Sichuan Provin | China |
| Wire | 6 | 8/4/2010 | 36,366.95 | Trans Wagon Int'l (USA) Co., Ltd. | TW08 | 20255 Valley Blvd, #C...Walnut,CA,91789... | United States |
| Wire | 11 | 8/4/2010 | 75,815.78 | Anhui Winywin International Co., Ltd | AI08 | 5/F Publication & Media Plaza,No. 1118 Shenqquan Road | China |
| Wire | 90006 | 8/6/2010 | 458.30 | E E Electronic Engineering Research | EEE01 | 4978 Santa Anita Ave...Temple City,CA,91780. | United States |
| Wire | 90004 | 8/6/2010 | 1,938.46 | Accuracy Consulting Group | AC12 | 11237 EL Schmidt Road, #2...El Monte,CA,91733. | United States |
| Wire | 15 | 8/6/2010 | 2,000.00 | Chung-Ching Kuo | CK03 | 274 Centinary Dr...Walnut,CA,91789... | United States |
| Wire | 13 | 8/6/2010 | 3,500.00 | Beijing Ullimatech Co., Ltd. | BUC01 | Room 601, Building No.1,Shi JianGuoJi Plaza, ShuGuang | China |
| Wire | 90005 | 8/6/2010 | 3,532.95 | RIVIERA FINANCE OF TEXAS, INC. | RF07 | Dept# 8062...Los Angeles,CA,90084-8062... | United States |
| Wire | 14 | 8/6/2010 | 4,500.00 | Tianjin Duty Technology Trade Co. Ltd | TD04 | 1-302, Da An Cai Yuan,Shui Shang Gong Yuan Lu...N | China |
| Wire | 16 | 8/11/2010 | 20,187.51 | KW Global Inc. | KWG01 | 293 Brea Canyon Road...Walnut,CA,91789... | United States |
| Wire | 17 | 8/12/2010 | 1.00 | Divx Networks | DN01 | 4780 Eastgate Mall...San Diego,CA,92121... | United States |
| Wire | 20 | 8/12/2010 | 56.71 | Jean Vogler | JV04 | 2708 Canada Blvd...Glendale,CA,91206... | United States |
| Wire | 22 | 8/12/2010 | 60.00 | Law Office of Alan Wang | LOAW01 | 506 N. Garfield Ave...Suite 260...Alhambra,CA,91801. | United States |
| Wire | 18 | 8/12/2010 | 170.00 | Commerce Technologies, Inc | CT72 | P.O. BOX 33197...HARTFORD,CT,06150-3197. | United States |
| Wire | 21 | 8/12/2010 | 715.00 | Wells Fargo Trade Capital | WFO2 | 119 West 40th Street...New York,NY,10018. | United States |
| Wire | 19 | 8/12/2010 | 1,395.40 | Shannon L. Tang | SL05 | 14592 Tuskegee Ave...Chino,CA,91710... | United States |
| Wire | 30 | 8/12/2010 | 0.50 | Nissim Corp. | NC02 | 1395 Brickell Avenue, Suite 700...Miami,FL,33131... | United States |
| Wire | 490 | 8/13/2010 | 25.40 | Sparklets | SP10 | PO Box 660579...Dallas,TX,75266-0579... | United States |
| Wire | 493 | 8/13/2010 | 42.65 | ULINE | UL01 | Attn: Accounts Receivable,2200 S1 Lakeside Drive...Wauk | United States |
| Wire | 484 | 8/13/2010 | 44.98 | DirectTV | DT04 | PO Box 60036...Los Angeles,CA,90060-0036... | United States |
| Wire | 483 | 8/13/2010 | 67.76 | Clean Sweep Supply Co, Inc | CSS03 | 7171 Telegraph Road...Montebello,CA,90640... | United States |
| Wire | 496 | 8/13/2010 | 89.99 | Verizon | VZ01 | PO Box 920041...Dallas,TX,75392-0041... | United States |
| Wire | 494 | 8/13/2010 | 90.00 | UPS | UP03 | PO Box 894820...Los Angeles,CA,90189-4820. | United States |
| Wire | 488 | 8/13/2010 | 120.21 | OFFICE DEPOT | OD01 | P.O.L BOX 70025...LOS ANGELES,CA,90074-0025. | United States |
| Wire | 489 | 8/13/2010 | 120.85 | Pitney Bowes Global Financial Services LLC | PB06 | PO Box 856460...Louisville,KY,40285-6460. | United States |
| Wire | 491 | 8/13/2010 | 150.00 | Sterling Commerce | SCO5 | P.O.L Box 73199...Chicago,IL,60673... | United States |
| Wire | 492 | 8/13/2010 | 195.36 | Sterling Computer Products | SCP01 | 16135 Covello Street...Van Nuys,CA,91406... | United States |
| Wire | 482 | 8/13/2010 | 225.00 | Bureau Veritas Consumer Products Services | BV01 | 14624 Collections Center Drive...Chicago,IL,60693... | United States |
| Wire | 485 | 8/13/2010 | 312.44 | Global Parcel Service | GP06 | 15237 PROCTOR AVE...City of Industry,CA,91745. | United States |
| Wire | 31 | 8/13/2010 | 1,278.36 | Matthew Huang | MH04 | 2140 Via Estudillo...Palos Verdes Estates,CA,90274... | United States |
| Wire | 27 | 8/13/2010 | 1,938.46 | Accuracy Consulting Group | AC12 | 11237 EL Schmidt Road, #2...El Monte,CA,91733. | United States |
| Wire | 90007 | 8/13/2010 | 2,529.73 | RIVIERA FINANCE OF TEXAS, INC. | RF07 | Dept# 8062...Los Angeles,CA,90084-8062... | United States |
| Wire | 487 | 8/13/2010 | 2,610.00 | Gurus2go, LLC | GL05 | 2424 W. Desert Cove Avenue...Phoenix,AZ,85029-4713. | United States |
| Wire | 486 | 8/13/2010 | 3,000.00 | Gurus2go, LLC | GL05 | 2424 W. Desert Cove Avenue...Phoenix,AZ,85029-4713. | United States |
| Wire | 23 | 8/13/2010 | 3,659.11 | The Hartford | TH01 | P.O. Box 2907...Hartford,CT,06104-2907... | United States |
| Wire | 26 | 8/13/2010 | 5,000.00 | Jerry Wang | JW10 | 18426 Stonegate Lane...Rowland Heights,CA,91748. | United States |
| Wire | 29 | 8/13/2010 | 5,171.17 | AMAZ, Inc. | AI04 | 22 Duane...Irvine,CA,92620... | United States |
| Wire | 495 | 8/13/2010 | 5,748.58 | UPS Supply Chain Solutions, Inc. | UP05 | 28013 Network Place...Chicago,IL,60673-1280. | United States |
| Wire | 25 | 8/13/2010 | 10,000.00 | Bird Marella | BM03 | 1875 Century Park East, 23rd Floor...Los Angeles,CA,900 | United States |
| Wire | 32 | 8/13/2010 | 10,000.00 | Saylor Company | SC24 | 202 S1 Lake Avenue, Suite 300...Pasadena,CA,91101... | United States |
| Wire | 28 | 8/13/2010 | 40,134.10 | American Express | AE02 | Box 0001...Los Angeles,CA,90096-0001... | United States |

EXHIBIT 3-D PAGE H

| | | | | | | |
|---|---|---|---|---|---|---|
| Wife | 2 | 8/13/2010 | 1,940,000.00 | Kith Electronics Ltd | KHT01 | 1/F Hing Lung Commerical Building,68 Bonham Stand Eas Hong Kong United States |
| Wife | 33 | 8/16/2010 | 1,620.00 | RIVIERA FINANCE OF TEXAS, INC. | RF07 | Dept# 8062....Los Angeles,CA,90084-8062... |

EXHIBIT 3b PAGE 8

| Document | Document Num | Payment Date | Payment Amount | Supplier | Supplier | Address | Country |
|---|---|---|---|---|---|---|---|
| CHECK | 16712 | 9/17/2009 | 5,300.00 | Metlife (for David Ji) | MET01 | PO Box 371487....Pittsburgh,PA,15250-7487... | United States |
| CHECK | 16983 | 11/20/2009 | 6,000.00 | Cash / David Ji | CASH | 301 Brea Canyon Rd....Walnut,CA,91789. | United States |
| CHECK | 17310 | 2/25/2010 | 556.46 | Alice Hsu | AH01 | 3392 Falcon Ridge Dr....Diamond Bar,CA,91765. | United States |
| CHECK | 17378 | 3/25/2010 | 307.69 | Alice Hsu | AH01 | 3392 Falcon Ridge Dr....Diamond Bar,CA,91765. | United States |
| CHECK | 17416 | 4/8/2010 | 1,556.47 | Alice Hsu | AH01 | 3392 Falcon Ridge Dr....Diamond Bar,CA,91765. | United States |
| CHECK | 16961 | 11/17/2009 | 3,000.00 | United Delta, Inc | UD01 | 301 Brea Canyon Road....Walnut,CA,91789. | United States |
| CHECK | 17291 | 2/19/2010 | 5,000.00 | United Delta, Inc | UD01 | 301 Brea Canyon Road....Walnut,CA,91789. | United States |
| CHECK | 17577 | 6/3/2010 | 5,000.00 | United Delta, Inc | UD01 | 301 Brea Canyon Road....Walnut,CA,91789. | United States |

3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Jiangsu Hongtu High Tech Co Ltd v Apex Digital, Inc.**<br>**Case No. CV08-3102 GW (PLAx)** | Unpaid Receivable - Enforcement of Judgment | | Pending |
| **Nicole Moore v Apex Digital, Inc. 07-L-006389** | **Product liability** | **Cook County Court Chicago, IL** | **Pending** |
| **Apex Digital Inc., v. Marketing Plus, Inc., an Illinois Corporation, and Ronald Hamu** | | **In the Circuit Court of Cook County, Illinois County Department, Law Division (Case No. 07 L 009715)** | |
| **Apex Digital, Inc. v. El Dorado Furniture, et. al.** | | **Superior Court of California, Los Angeles County - Case No. BC 384547** | |

None
☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **MPEG LA**<br>**6312 S Fiddlers Green Circle, Suite 400E**<br>**Greenwood Village, CO 80111** | **July 31, 2010 - August 16, 2010** | **Cash in Debtor's bank accounts maintained at Hanmi Bank totaling approximately $85,000 (pursuant to Writ of Attachment)** |

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

4

### 7. Gifts

None ☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **See Exhibit 7 attached hereto.** | | | |

### 8. Losses

None ■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Holme Roberts & Owen LLP**<br>**800 W. Olympic Blvd, 4th Floor**<br>**Los Angeles, CA 90015** | **April 20, 2010 - August 17, 2010** | **$147,598.50** |
| **Richardson & Patel, LLP**<br>**10900 Wilshire Blvd., Suite 500**<br>**Los Angeles, CA 90024** | **August 21, 2009 - July 22, 2010** | **$428,822.24** |
| **Levene, Neale, Bender, Yoo & Brill LLP**<br>**10250 Constellation Blvd., Suite 1700**<br>**Los Angeles, CA 90067** | **July 14, 2010** | **$200,000.00** |
| **FTI**<br>**633 W. Fifth Street, 16 Floor**<br>**Los Angeles, CA 90071** | **October 20, 2009 to July 12, 2010** | **$243,970.03** |

### 10. Other transfers

None ■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

| Document | Document N | Supplier | Comments | Line Typ | Account | Debit (USD) | Credit (USD) | Accounting Date |
|---|---|---|---|---|---|---|---|---|
| Invoices | 081209NH2 | Ng Hang Yue | Gifts to Factories by David | Charge | 01-9001-72500 Gift | 642.90 | | 8/24/2009 |
| Invoices | 03310NH2 | Ng Hang Yue | Gifts to Factories by David | Charge | 01-9001-72500 Gift | 7,475.84 | | 8/31/2009 |
| Invoices | 08030AE | American Express | Gifts to Factories by David | Charge | 01-9001-72500 Gift | 282.10 | | 9/1/2009 |
| Invoices | 09020AE | American Express | Gifts to Factories | Charge | 01-4501-72500 Gift | 131.10 | | 9/9/2009 |
| Invoices | 091209CC | Chase Card Services | Gifts to Factories | Charge | 01-4501-72500 Gift | 148.06 | | 9/29/2009 |
| Invoices | 101209AD1 | Anti-Defamation League | Gifts to Factories by David | Charge | 01-9001-72500 Gift | 617.50 | | 10/12/2009 |
| Invoices | 111809AL1 | Alan Lee | Donation for Tim Lee's Service | Charge | 01-1001-70610 Donation | 1,000.00 | | 11/18/2009 |
| Invoices | 101209CC | Chase Card Services | Gifts to Factories by David | Charge | 01-4501-72500 Gift | 1,880.57 | | 12/1/2009 |
| Invoices | 11020AE | American Express | Gifts to Factories by David | Charge | 01-9001-72500 Gift | 600.00 | | 12/1/2009 |
| Invoices | 12020AE | American Express | Gifts to Factories by David | Charge | 01-9001-72500 Gift | 1,501.67 | | 12/8/2009 |
| Invoices | 121209CC | Chase Card Services | Gifts to Factories by David | Charge | 01-9001-72500 Gift | 937.87 | | 12/21/2009 |
| Invoices | 868 | ZQSC | Donation to ZQSC, Tax Deductible #954708721 | Charge | 01-0000-70610 Donation | 2,000.00 | | 12/29/2009 |
| Invoices | INV09-1019C | Y01.COM | Gifts to Factories by David | Charge | 01-9001-72500 Gift | 4,834.96 | | 12/31/2009 |
| Invoices | 020310AE1 | American Express | 1/12/10 Costo Whrse (Gifts to XQ, Weixing, Tong | Charge | 01-4501-72500 Gift | 1,046.68 | | 3/31/2010 |
| Invoices | 03151OWL1 | Wing Lau | Reimbursed gifts to Tongmao | Charge | 01-9001-72500 Gift | 1,252.92 | | 4/1/2010 |
| Invoices | 03161OWL1 | Wing Lau | Reimbursed gifts to Tongmao | Charge | 01-9001-72500 Gift | 365.44 | | 4/1/2010 |
| Invoices | 04061OAH1 | Alice Hsu | Reimb for Gifts to Factories | Charge | 01-4501-72500 Gift | 1,556.47 | | 4/7/2010 |
| Invoices | 041210CC | Chase Card Services | Gifts to Factories by David | Charge | 01-9001-72500 Gift | 182.00 | | 4/29/2010 |
| Invoices | 04021OAE1 | American Express | Gifts to Factories by David | Charge | 01-9001-72500 Gift | 877.98 | | 5/1/2010 |
| Invoices | 05031OAE1 | American Express | Gifts to Factories by David | Charge | 01-9001-72500 Gift | 686.77 | | 6/1/2010 |
| Invoices | 06031OAE1 | American Express | Gifts to Factories by David | Charge | 01-9001-72500 Gift | 419.49 | | 6/7/2010 |
| Invoices | 06121OCC | Chase Card Services | Gifts to Factories by David | Charge | 01-9001-72500 Gift | 417.01 | | 6/22/2010 |
| Invoices | 06271OFL1 | Fang Lu | Accommodate guests fr TOEC | Charge | 01-3001-72500 Gift | 179.37 | | 7/7/2010 |

5

**11. Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Bank of China** | **Checking Account, 0108** | **7/27/10** |
| **Bank of China** | **Money Market, 0256** | **7/27/10** |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Apex Digital, Inc. | 95-4648824 | 301 Brea Canyon Road Walnut, CA 91789 | Sales of Televisions, set top cable boxes, green energy lighting products and other related products | |

7

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None
☐
a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Alice Hsu**<br>**301 Brea Canyon Road**<br>**Walnut, CA 91789** | **2007 to 2010** |
| **Sharon Au**<br>**301 Brea Canyon Road**<br>**Walnut, CA 91789** | **2007-2010** |

None
☐
b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| **Dave Leland** | **Moore, Stephens, Wurth, Frazer & Torbet, LLP**<br>**171 South Anita Dr. #100**<br>**Orange, CA 92868** | **5/15/09 to 7/30/09** |

None
☐
c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **Sharon Au** | **301 Brea Canyon Rd.**<br>**Walnut, CA 91789** |

None
■
d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|

---

### 20. Inventories

None
☐
a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|--------------------------------------------------------------------|
| **May 2009** | **Ben Li, warehouse manager** | **$3,528,977.31, Weighted average** |
| **December 2009** | **Ben Li, warehouse manager** | **$3,220,514.62** |

8

None  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
☐

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **May 2009** | **Alice Hsu** <br> **301 Brea Canyon Road** <br> **Walnut, CA 91789** |
| **December 2009** | **Alice Hsu** <br> **301 Brea Canyon Road** <br> **Walnut, CA 91789** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐    controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Belgate Import and Export Limited** <br> **RM 1204, 12/F** <br> **Shanghai Industrial Bldg., Wanchai** <br> **CHINA** | | **Stockholder 20%** |
| **David Ji** <br> **301 Brea Canyon Road** <br> **Walnut, CA 91789** | **Chief Executive Officer, President** | **Stockholder 58%** |
| **United Delta, Inc.** <br> **301 Brea Canyon Road** <br> **Walnut, CA 91789** | | **Stockholder 28%** |
| **Alice Hsu** <br> **301 Brea Canyon Road** <br> **Walnut, CA 91789** | **Chief Operating Officer** | **None** |

---

**22 . Former partners, officers, directors and shareholders**

None  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■    commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■    immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

9

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| See Exhibit 3c attached hereto. | | |

---

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None ☐    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| 401 K Plan | 95-4648824 |

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____    Signature _____

David Ji
President and Chief Executive Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2010 Best Case Solutions, Inc. - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88)                                    1998 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re | Case No.: |
|---|---|
| **Apex Digital, Inc.** | |
| Debtor. | **DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR** |

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept | $ | 200,000.00* |
   | Prior to the filing of this statement I have received | $ | 200,000.00* |
   | Balance Due | $ | TBD* |

2.   $ **1,039.00** of the filing fee has been paid.

3.   The source of the compensation paid to me was:
     ☒ Debtor        ☐ Other (specify):

4.   The source of compensation to be paid to me is:
     ☒ Debtor        ☐ Other (specify):

5.   ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.   A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
     a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
     d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
     e. [Other provisions as needed]
        **Advising the Debtor with regard to the requirements of the Bankruptcy Court, Bankruptcy Code, Bankruptcy Rules and the Office of the United States Trustee as they pertain to the Debtor; advising the Debtor with regard to certain rights and remedies of its bankruptcy estate and the rights, claims and interests of creditors; representing the Debtor in any proceeding or hearing in the Bankruptcy Court involving its estate unless the Debtor is represented in such proceeding or hearing by other special counsel; conducting examinations of witnesses, claimants or adverse parties and representing the Debtor in any adversary proceeding except to the extent that any such adversary proceeding is in an area outside of LNBYB's expertise or which is beyond LNBYB's staffing capabilities;  preparing and assisting the Debtor in the preparation of reports, applications, pleadings and orders including, but not limited to, applications to employ professionals, interim statements and operating reports, initial filing requirements, schedules and statement of financial affairs, lease pleadings, cash collateral pleadings, financing pleadings, and pleadings with respect to the Debtor's use, sale or lease of property outside the ordinary course of business; representing the Debtor with regard to obtaining use of debtor in possession financing and/or cash collateral including, but not limited to, negotiating and seeking Bankruptcy Court approval of any debtor in possession financing and/or cash collateral pleading or stipulation and preparing any pleadings relating to obtaining use of debtor in possession financing and/or cash collateral; assisting the Debtor in the negotiation, formulation, preparation and confirmation of a plan of reorganization and the preparation and approval of a disclosure statement in respect of the plan; and performing any other services which may be appropriate in LNBRB's representation of the Debtor during its bankruptcy case.**

Form B203 Page Two - Disclosure of Compensation of Attorney for Debtor - (1/88)                                    1998 USBC, Central District of California

7.    By agreement with the debtor(s), the above-disclosed fee does not include the following services
        **Matters which are outside of LNBYB's specialization**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| August 30, 2010 | /s/ Juliet Y. Oh |
| *Date* | **Juliet Y. Oh 211414** |
| | *Signature of Attorney* |
| | **Levene, Neale, Bender, Yoo & Brill LLP** |
| | *Name of Law Firm* |
| | **10250 Constellation Blvd.** |
| | **Suite 1700** |
| | **Los Angeles, CA 90067** |

---

\*  This sum reflects the amount of the retainer paid by the Debtor to Levene, Neale, Bender, Yoo & Brill L.L.P. ("LNBYB") prior to the filing of the Debtor's bankruptcy case.  The unused portion of the retainer remaining at the time of the Debtor's bankruptcy filing is an advanced fee payment retainer which will be maintained in a segregated trust account, and which will be paid to LNBYB in accordance with an order of the Bankruptcy Court.  The Debtor will be liable to, and LNBYB will be paid from the estate, for all post-petition fees and expenses in excess of the retainer.